# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

|  |  |
|---|---|
| COMMUNITIES FOR A GREAT NORTHWEST, MOUNTAIN STATES LEGAL FOUNDATION, | Case No. 1:06-CV-01842-RCL |
| Plaintiffs, | |
| v. | **Federal Defendants' Notice of Filing of Administrative Record** |
| UNITED STATES DEPARTMENT OF THE INTERIOR, et al., | |
| Defendants. | |

Federal Defendants hereby notify the Court and the parties that, on March 28, 2007, Federal Defendants transmitted a copy of the administrative record in the above-captioned matter by overnight courier to the Court, the Plaintiffs, and the proposed Defendant-Intervenors. Pursuant to L. Civ. R. 5.4 (e)(1), this administrative record will not be filed using the Court's Electronic Case Filing system because it is a voluminous document, exceeding 500 pages. Instead, a copy on one (1) CD-ROM is being filed with the Clerk's Office for the United States District Court for the District of Columbia.

The index of the administrative record is attached hereto as Exhibit 1.  (The index is also included on the CD-ROM.)  A copy of the certification of the administrative record is attached hereto as Exhibit 2.

Dated: March 28, 2007

MATTHEW J. MCKEOWN, Acting Assistant Attorney General
United States Department of Justice
Environment and Natural Resources Division

JEAN E. WILLIAMS, Chief
LISA L. RUSSELL, Assistant Section Chief

/s/ James A. Maysonett
_____
JAMES A. MAYSONETT, Trial Attorney (D.C. Bar 463856)
Wildlife and Marine Resources Section
Benjamin Franklin Station, P.O. Box 7397
Washington, D.C. 20044-7397
Telephone: (202) 305-0216
Facsimile: (202) 305-0275
Attorneys for Federal Defendants

2

**Communities for a Great Northwest v. United States Department of the Interior, et al.**
**U.S. District Court for the District of Columbia**
**Case No. 1:06-CV-01842-RCL**

**Index of Administrative Record for the U.S. Fish and Wildlife Service's Biological Opinion**
**dated February 9, 2004.**
**(grizzly bear documents only)**

I.      **Documents provided by the Upper Columbia Fish and Wildlife Office in Spokane,**
**Washington, for the Biological Opinion dated February 9th, 2004, for the Kootenai,**
**Idaho Panhandle, and Lolo National Forests Land and Resource Management Plans**
**Amendment for Motorized Access Management within the Selkirk and Cabinet-**
**Yaak Grizzly Bear Recovery Zones Endangered Species Act §7 Consultation Record**
**from February 9, 2004, to July 27, 1995**

A.      **Consultation-related Documents from February 9, 2004, to July 27, 1995**

001.    02/09/2004    Letter to Bob Castaneda, Forest Supervisor Kootenai National Forest,
Ranotta McNair, Forest Supervisor Idaho Panhandle National Forests, and
Deborah Austin, Forest Supervisor Lolo National Forest, from Susan
Martin, FWS, re: Biological opinion (BO) on the proposed forest plan
amendments for motorized access management within the Selkirk and
Cabinet-Yaak grizzly bear recovery zones.

002.    02/04/2004    E-Mail to Bryon Holt, FWS, from Susan Martin, FWS, re: Providing
clarification of final BMU numbers for Myrtle and Blue-Grass.

003.    02/03/2004    E-Mail to Brett Lyndaker, FS, from Bryon Holt, FWS, re: Level 1
consultation clarification of Myrtle/ Blue-Grass BMUs.

004.    02/02/2004    E-Mail to Susan Martin, FWS, and Bryon Holt, FWS, from Mark Wilson,
FWS, re: Input on issuing guidelines to incidental take statement.

005.    02/02/2004    E-Mail to Bryon Holt, FWS, from Brett Lyndaker, FS, re: Level 1
consultation notes.

006.    01/28/2004    Draft of Biological Opinion with handwritten comments and changes by
Susan Martin, FWS.

007.    01/12/2004    E-Mail to Chris Serovhen, FWS, from Bryon Holt, FWS, re: Delay to BO
due to legal issues around incidental take exemptions.

008.    12/24/2003    E-Mail to Bryon Holt, FWS, and Suzanne Audet, FWS, from Susan
Martin, FWS, re: Comments on the Draft BO from the Regional Office.

009.   12/19/2003   E-Mail to Ranotta McNair, FS, from Carolyn Upton, FS, forwarded from Suzanne Burnside, FS, re: terms and conditions.

010.   12/15/2003   E-mail to Bryon Holt, FWS, from Wayne Johnson, FS, re: Review of terms and conditions on access amendment.

011.   12/12/2003   E-Mail to Bryon Holt, FWS, Chris Servheen, FWS, and Anne Vandehey, FWS, from Wayne Kasworm, FWS, re: Review of Merrill Report regarding the Wakkinen and Kasworm 1997 road report.

012.   12/11/2003   E-Mail to Shanda Dekome, FS, Wayne Johnson, FS, Bob Castaneda, FS, Ranotta Mcnair, FS, Susan Martin, FWS, Anne Vandehey, FWS, Wayne Kasworm, FWS, Tim Bodurtha, FWS, Ben Conrad, FWS, from Bryon Holt, FWS, re:  Request for review of Access BO terms and conditions.

013.   12/11/2003   E-mail to Bryon Holt, FWS, Mark Wilson, FWS, and Susan Martin, FWS, from Anne Vandehey, FWS, re: Forwarded comments on Merrill Report by Wayne Kasworm, FWS.

014.   12/11/2003   E-Mail to Bryon Holt, FWS, and Suzanne Audet, FWS, from Susan Martin, FWS, re: Final declaration on the IPNF/KNF section 7 sent to the Dept. of Justice.

015.   12/09/2003   Fax to Bryon Holt, FWS, from Anne Vandehey, FWS, re: Comments on draft BO. Part 1 of 2.

016.   12/09/2003   Fax to Bryon Holt, FWS, from Anne Vandehey, FWS, re: Comments on draft BO. Part 2 of 2.

017.   12/03/2003   Susan Martin, FWS, handwritten notes on draft BO from discussion with FS.

018.   12/02/2003   Draft copy of Level 2 meeting agenda.

019.   12/02/2003   Handwritten notes by Bryon Holt, FWS, for Agenda of Level 2 meeting.

020.   11/24/2003   E-Mail to Bryon Holt, FWS, Ben Conrad, FWS, Suzanne Audet, FWS, Susan Martin, FWS, Larry Salata, FWS, and Mary Jennings, FWS, from Anne Vandehey, FWS, re: access consultation language.

021.   11/24/2003   E-Mail to Mark Wilson, FWS, and Anne Vandehey, FWS, from Susan Martin, FWS, re:  Declaration regarding KNF/IPNF Draft BO.

| 022. | 11/20/2003 | E-Mail to Bryon Holt, FWS, from Anne Vandehey, FWS, re: Subsequent Formal vs. Informal project level consultation related to access BO. |
| 023. | 11/20/2003 | E-Mail to Bryon Holt, FWS, from Tim Layser, FS, re: linear road miles. |
| 024. | 11/20/2003 | E-Mail to Mark Wilson, FWS, Anne Vandehey, FWS, and Wayne Kasworm, FWS, from Susan Martin, FWS, re: Forwarding comments from IPNF and KNF. |
| 025. | 11/18/2003 | E-Mail to Susan Martin, FWS, Bob Castaneda, FS, Ranotta McNair, FS, and Craig Bobzien, FS, from Carolyn Upton, FS, re: Forwarding Ranotta McNair's, FS, comments on the draft terms and conditions for the Grizzly Bear BO with handwritten notes by Susan Martin, FWS, and Bryon Holt, FWS. |
| 026. | 11/18/2003 | E-Mail to Susan Martin, FWS, Bob Castaneda, FS, Ranotta McNair, FS, and Craig Bobzien, FS, from Carolyn Upton, FS, re: Forwarding Ranotta McNair's, FS, comments on the draft terms and conditions for the Grizzly Bear BO in computerized form. |
| 027. | 11/18/2003 | Draft copy of Reasonable and Prudent Measures section of Access BO. |
| 028. | 11/17/2003 | E-Mail to Suzanne Audet, FWS, and Bryon Holt, FWS, from Susan Martin, FWS, re: Status of Grizzly bear access amendment. |
| 029. | 11/17/2003 | Fax to Bryon Holt, FWS, from Anne Vandehey, FWS, re: Review of the Incidental Take Statement. |
| 030. | 11/07/2003 | Fax to Chris Servheen, FWS,  Wayne Kasworm, FWS, and Bryon Holt, FWS, from Anne Vandehey, FWS, re: Forwarding letter from Tim Preso, Earthjustice, regarding the Merrill report, and a copy of the Merrill report. |
| 031. | 11/04/2003 | E-Mail to Susan Martin, FWS, from Anne Vandehey, FWS, re: Access BO revised terms and conditions. |
| 032. | 11/03/2003 | E-Mail to Susan Martin, FWS, et al., from Bryon Holt, FWS, re: Access BO Revised T&Cs. |
| 033. | 11/03/2003 | E-Mail to Ranotta McNair, FS and Bob Castaneda, FS, from Susan Martin, FWS, re:  Access BO revised terms and conditions. |
| 034. | 10/31/2003 | Draft of  Reasonable and Prudent Measures section of Access BO with comments received from Wayne Johnson, FS, and handwritten notes by Susan Martin, FWS. |

035.    10/31/2003    Draft of Conservation Recommendations from the  Reasonable and Prudent Measures section of Access BO with handwritten comments by Susan Martin, FWS.

036.    10/31/2003    Draft of the Reasonable and Prudent Measures section of Access BO with handwritten comments by Susan Martin, FWS.

037.    10/28/2003    E-Mail to Bob Castaneda, FS, from Chris Servheen, FWS, re: Clarification of road closures outside the recovery zone.

038.    10/28/2003    E-Mail to Chris Servheen, FWS, from Bob Castaneda, FS, re: Clarification of road closures outside the recovery zone.

039.    10/27/2003    Draft copy of Reasonable and Prudent Measures section of Access BO with handwritten notes by Bryon Holt, FWS.

040.    10/27/2003    E-Mail to Bryon Holt, FWS, from Chris Servheen, FWS, re: Wording suggestions for the BO conclusion.

041.    10/27/2003    E-Mail to Bob Castaneda, FS, from Chris Servheen, FWS, re: Clarification on closure of roads outside the recovery zone.

042.    10/15/2003    Fax to Bryon Holt, FWS, from Anne Vandehey, FWS, re: Comments on access BO.

043.    10/15/2003    E-Mail to Bryon Holt, FWS, from Anne Vandehey, FWS, re: additional request for 5 year limit.

044.    10/15/2003    E-Mail to Bryon Holt, FWS, and Wayne Kasworm, FWS, from Anne Vandehey, FWS, re: Comments on terms and conditions of BO.

045.    10/08/2003    E-Mail to Bryon Holt, FWS, Susan Martin, FWS, and Rich Torquemada, FWS, from Suzanne Audet, FWS, re: Forest Service comments on draft Access BO.

046.    10/06/2003    Letter to Susan Martin, FWS, and Mark Wilson, FWS, from Ranotta McNair, FS, re: Review of draft BO and identification of items that should be discussed further.

047.    10/01/2003    E-Mail to Bryon Holt, FWS, from Robert Ralphs, FS, re: BO, Table 17 corrections.

048.    09/30/2003    Summary of 9/22/2003 meeting held to discuss the draft BO for the

Access amendment.  Written notes from lead project biologists are incorporated.

| 049. | 09/19/2003 | E-Mail to Ranotta McNair, FS, and Bob Castaneda, FS, from Susan Martin, FWS, re: Request for initial discussions on the draft BO. |

| 050. | 09/17/2003 | E-Mail to Bryon Holt, FWS, from Wayne Johnson, FS, re: 2002 bear report. |

| 051. | 09/16/2003 | Comments on draft BO on Access amendment for Motorized access by Wayne Johnson. |

| 052. | 09/16/2003 | Letter to Bob Castaneda, FS, Ranotta McNair, FS, and Deborah Austin, FS, from Suzanne Audet, FWS, re: Introduction and copy of draft biological opinion. |

| 053. | 09/15/2003 | E-Mail to Bryon Holt, FWS, from Wayne Kasworm, FWS, re: 2002 recovery criteria information for Cabinet-Yaak. |

| 054. | 09/11/2003 | Fax to Bryon Holt, FWS, from Jay Frederick, FWS, re: Summary judgment information from Gallatin II land exchange. |

| 055. | 09/10/2003 | Handwritten notes on mortality rates by Bryon Holt, FWS. |

| 056. | 09/03/2003 | E-Mail to Bryon Holt, FWS, from Mark Wilson, FWS, re: Comments on draft Access BO from Mark Wilson and staff. |

| 057. | 09/02/2003 | E-Mail to Mark Wilson, FWS, et al., from Wayne Kasworm, FWS, re: Access BO comments. |

| 058. | 09/02/2003 | E-Mail to Bryon Holt, FWS, Mark Wilson, FWS, Chris Servheen, FWS, Susan Martin, FWS, Tim Bodurtha, FWS, and Suzanne Audet, FWS, from Wayne Kasworm, FWS, re: Complete comments on Access BO, with handwritten notes by Bryon Holt, FWS. |

| 059. | 09/04/2003 | Note to Bryon Holt, FWS, from Chris Servheen, FWS, re: Comments on attached Access BO. |

| 060. | 08/25/2003 | E-Mail to Wayne Johnson, FS, Bob Summerfield, FS, Alan Campbell, FS, Greg Kujawa, FS, Mike Balboni, FS, Karl Dekome, FS, David Roberts, FS, Robert Ralphs, FS, Tim Layser, FS, Brett Lyndaker, FS, Wayne Kasworm, FWS, Wayne Wakkinen, IDFG, and Bryon Holt, FWS, from Kirsten Kaiser, FS, re: Request to fill out 2 page worksheet determining BMU specific standards for alternative E. |

061.   08/21/2003   E-Mail to Bryon Holt, FWS, et al., from Wayne Kasworm, FWS, re: Access BO partial edits.

062.   08/15/2003   E-Mail to Larry Salata, FWS, and Mark Wilson, FWS, from Rich Torquemada, FWS, re: Legal questions about the Grizzly Bear Amendment BO.

063.   08/15/2003   Draft copy of Access Amendment BO with handwritten comments by Susan Martin, FWS.

064.   08/13/2003   E-Mail to Bryon Holt, FWS, from Tom Buckley, FWS, re: Food storage and sanitation plans as part of BO.

065.   08/06/2003   E-Mail to Tim Bodurtha, FWS, and Jay Frederick, FWS, from Bryon Holt, FWS, re: Additional OMRDs for access amend BO.

066.   08/04/2003   E-Mail to Bryon Holt, FWS, from Wayne Johnson, FS, re: Considerations for T&C on access amendment.

067.   07/30/2003   E-Mail to Bryon Holt, FWS, from Wayne Johnson, FS, re: Updated baseline figures for Clark Fork.

068.   07/17/2003   E-Mail to Kirsten Kaiser, FWS, from Wayne Kasworm, FWS, re: Draft Grizzly ROD information on bear population.

069.   07/03/2003   E-Mail to Bryon Holt, FWS, from Wayne Johnson, FS, re: Additional information for BMU 10.

070.   07/01/2003   E-Mail to Bryon Holt, FWS, from Brett Lyndaker, FS, re: Information on Blue-Grass BMU.

071.   07/01/2003   E-Mail to Wayne Johnson, FS, from Bryon Holt, FWS, re: Flexibility agreed to by FS for BMU.

072.   07/01/2003   E-Mail to Wayne Johnson, FS, from Bryon Holt, FWS, re: Participants in BMU meeting.

073.   07/01/2003   E-Mail to Wayne Johnson, FS, from Bryon Holt, FWS, re: Participants in BMU meeting.

074.   06/30/2003   Handwritten notes by Bryon Holt, FWS, from Grizzly Bear Access Amendment meeting with KNF.

075.  06/18/2003  Copy of Selkirk Ecosystem Project.  Written by Wayne Wakkinen and Brian Johnson.  Idaho Department of Fish and Game.

076.  06/17/2003  E-Mail to Mike Balboni, FS, Malcolm Edwards, FS, Joni Manning, FS, Al Brastkovich, FS, Jennifer Holifield, FS, Wayne Kasworm, FWS, and Bryon Holt, FWS, from Wayne Johnson, FS, re: Request for meeting with district rangers and biologist to discuss road closures in BMUs.

077.  05/30/2003  E-Mail to Bryon Holt, FWS, from Wayne Johnson, FS, re: Table correction for Rattlesnake BMU.

078.  05/30/2203  E-Mail to Bryon Holt, FWS, from Robert Ralphs, FS, re: Questions around original Grizzly Bear lawsuit.

079.  05/23/2003  Letter to Susan Martin, FWS, from Bob Castaneda, FS, re: Additional information from KNF, IPNF and LNF for use in Grizzly Bear Amendment.

080.  05/23/2003  E-Mail to Bryon Holt, FWS, from Wayne Johnson, FS, re: Additional information from KNF, IPNF and LNF for use in Grizzly Bear Amendment.

081.  05/19/2003  E-Mail to Rich Torquemada, FWS, from Susan Martin, FWS, re: Incidental take protocol for bears outside of recovery zones.

082.  05/19/2003  E-Mail to Bryon Holt, FWS, and Suzanne Audet, FWS, from Chris Servheen, FWS, re: Skin Creek garbage situation.

083.  05/08/2003  E-Mail to Robert Ralphs, FS, from Tom Wittinger, FS, re: Questions about IPNF grizzly boundaries.

084.  05/02/2003  E-Mail to Bryon Holt, FWS, from James McGowan, FS, re: Current and previous reports on Colville Grizzly bears.

085.  05/02/2003  E-Mail to Bryon Holt, FWS, from Wayne Johnson, FS, re: DOJ request for information about the Grizzly Bear Amendment.

086.  04/30/2003  E-Mail to Bryon Holt, FWS, from Robert Ralphs, FS, re: DOJ request for information about the Grizzly Bear Amendment.

087.  04/29/2003  E-Mail to Bryon Holt, FWS, from Wayne Johnson, FS, re: request for additional data for Grizzly Bear Amendment.

088.  04/29/2003  E-Mail to Wayne Johnson, FS, and Robert Ralphs, FS, from Bryon Holt,

FWS, re: request for additional data for Grizzly Bear Amendment.

089.   04/28/2003   E-Mail to Wayne Johnson, FS, from Bryon Holt, FWS, re: request for additional data for Grizzly Bear Amendment.

090.   04/28/2003   Letter to Bob Castaneda, FS, Ranotta McNair, FS, and Deborah Austin, FS, from Suzanne Audet, FWS, re: Grizzly Bear Access Amendment Proposal.

091.   04/16/2003   Handwritten notes by Bryon Holt, FWS, for Level 1 meeting held in Montana.

092.   04/08/2003   E-Mail to Bryon Holt, FWS, from Tim Layser, FS, re: Incidental take corrections of road miles and densities for the "priest" area.

093.   04/07/2003   E-Mail to Participants of Level 1 Meeting, from Shanda Dekome, FS, re: Call for Agenda items for level 1 meeting.

094.   04/07/2003   E-Mail to Bryon Holt, FWS, from Wayne Kasworm, FWS, re: Cabinet-Yaak recovery criteria for 2002.

095.   04/07/2003   E-Mail to Bryon Holt, FWS, from Wayne Wakkinen, IDFG, re: Grizzly Bear estimates for 2001/2000.

096.   04/05/2003   E-Mail to Wayne Johnson, FS, from Ed Monnig, FS, re: Compliance with the interim NCDE access standards.

097.   04/04/2003   E-Mail to Kirsten Kaiser, FS, and Bryon Holt, FWS, from Wayne Johnson, FS, re: Clarification of NCDE guidelines for KNF.

098.   04/02/2003   E-Mail to Bryon Holt, FWS, from David Roberts, FS, re: Updated BMU tables.

099.   04/01/2003   E-Mail to Bryon Holt, FWS, from Wayne Wakkinen, IDFG, re: trend estimates related to delisting criteria.

100.   04/01/2003   Notes from Access Amendment Meeting, Coeur D'Alene, ID.

101.   03/18/2003   E-Mail to Al Bratkovich, FS, et al., from Wayne J. Johnson, FS, re: griz outside – take analysis corrections.

102.   03/14/2003   Letter to Mark Wilson, FWS, from Bob Castaneda, FS, re: Additional data to be included for incidental take of grizzly bears outside the recovery zone. Includes copy of Analysis prepared by Wayne Johnson, FS.

103. 03/13/2003    E-Mail to Bryon Holt, FWS, from Susan Martin, FWS, re: Request for comments/concerns on the incidental take analysis of bears outside the recovery zone.

104. 03/12/2003    E-Mail to Tim Bodurtha, FWS, Anne Vandehey, FWS, and Ben Conrad, FWS, from Paul Hanna, FWS, re: Incidental take outside the recovery zone and  BMUs not meeting TMRD and/or Core standards.

105. 03/11/2003    Letter to IGBC Subcommittees from Skip Ladd, IGBC Chairman, re: Inconsistency in food storage direction between and within grizzly bear recovery zones.

106. 03/05/2003    E-Mail to Bryon Holt, FWS, David Roberts, FS, Brett Lyndaker, FS, from Robert Ralphs, FS, re: Timeline for roads information to be turned in.

107. 02/25/2003    Telephone Conversation Record between Bryon Holt, FWS, and Liz Sedler, Alliance for the Wild Rockies, re: Status of BO for the KNF, IPNF and LNF proposed forest plan amendment for motorized access management within the Selkirk and Cabinet-Yaak grizzly bear recovery zones.

108. 02/24/2003    E-Mail to list from Tom Wittinger, FS, to list, re: Request for comments on the incidental take analysis of bears outside the recovery zone.

109. 01/23/2003    Draft copy of Incidental Take Analysis for Grizzly Bears that Occur Outside of Recovery Zones in Montana.

110. 12/10/2002    Agenda for Conference call re: Forest Plan Amendments for Access Management within the Selkirk/Cabinet-Yaak Grizzly Bear Recovery Zone on Dec. 17, 2002.

111. 12/06/2002    E-Mail to Bryon Holt, FWS, and Wayne Johnson, FS, from Robert Ralphs, FS, re: Management Area (MA) definitions for the USFS.

112. 12/3/2002    Letter to Bob Castaneda, FS, and Ranotta McNair, FS, from Susan Martin, FWS, re: Request for additional information to initiate formal consultation on the grizzly bear and bull trout related to the forest plan amendment for motorized access management within the Selkirk and Cabinet-Yaak grizzly bear recovery zones.

113. 11/18/2002    Letter to Bryon Holt, FWS, from Bob Castaneda, FS, re: Copy of Road Density Analysis outside Recovery Zones for the proposed KNF, IPNF, and Lolo NF Plans amendment on Motorized Access management within

the Selkirk and Cabinet-Yaak Grizzly Bear Recovery Zones.

114.    11/07/2002    Letter to Cabinet-Yaak/ Selkirk Interagency Grizzly Bear Subcommittee from Wayne Wakkinen, Idaho Fish and Game, re:  Research and Management update  for Selkirk Ecosystem.

115.    11/07/2002    Letter to Cabinet-Yaak/ Selkirk Interagency Grizzly Bear Subcommittee from Wayne Kasworm, FWS, re: Report on Grizzly bear trapping and marking in the Cabinet-Yaak recovery zone.

116.    11/05/2002    E-Mail to Wayne Kasworm, FWS,  from Anne Vandehey, FWS, re: Clarification on requesting meeting on Habitat Evaluation (HE) and access.

117.    11/04/2002    United States District Court for the District of Idaho Document. United States, plaintiff, vs. Boundary County, Defendant, re: Amended Stipulation for Order dismissing Action.

118.    10/2002    Road Density Analysis Outside Recovery Zones For the Proposed KNF, IPNF and Lolo NF Plans Amendment on Motorized Access Management Within the Selkirk and Cabinet-Yaak Grizzly Bear Recovery Zones, with handwritten notes by Bryon Holt, FWS.

119.    09/25/2002    Internal Memo to Bryon Holt, FWS, from Suzanne Audet, FWS, re: Boundary Creek road meeting notes and map of proposal (Map not scanned).

120.    07/19/2002    Letter to Mark Wilson, FWS, from Bob Castaneda, FS, Ranotta McNair, FS, and Debbie Austin, FS, re: Written response to the USFWS request for clarification of aspects of the biological assessment on the "Forest Plan Amendment for Motorized Access Management within the Selkirk and Cabinet-Yaak Grizzly Bear Recovery Zones".

121.    07/19/2002    E-Mail to list from Tom Wittinger, FS, re: Attached draft strategy, for consideration, to deal with grizzly bears outside of Recovery Zones.

122.    07/09/2002    E-Mail to Bryon Holt, FWS, Tim Bodurtha, FWS, and Anne Vandehey, FWS, from Carole Jorgensen, FWS, re: Comments on Kirsten Kaiser's notes for Forest Plan Amendment.

123.    07/09/2002    Fax to Bryon Holt, FWS, Anne Vandehey, FWS, from Carole Jorgensen, FWS, re: Handwritten notes from the morning meeting on 7/09/2002.

124.    07/09/2002    E-Mail to Robert Ralphs, FS, from Carole Jorgensen, FWS, re: Notes from

the morning meeting on 7/09/2002.

125.  07/02/2002    E-Mail to Bob Summerfield, FS, from Bryon Holt, FWS, re: Comments/ Clarifications on the Draft 6/24 Grizzly notes.

126.  07/02/2002    E-Mail to Anne Vandehey, FWS, from Bryon Holt, FWS, re: Grizzly bear conference call July 22, 2002.

127.  07/02/2002    E-Mail to Kirsten Kaiser, FS, from Carole Jorgensen, FWS, re: Progress report and clarification still needed on comments form 6/24 Grizzly notes.

128.  07/02/2002    E-Mail to Anne Vandehey, FWS, from Chris Servheen, FWS, re: Grizzly Bear Conference call on July 22, 2002.

129.  07/02/2002.   E-Mail to Rob Carlin, FS, from Bob Summerfield, FS, re:  Draft copy of 6/24 Grizzly Notes.

130.  07/02/2002    E-Mail to Carole Jorgensen, FWS, from Bob Summerfield, FS, re: Comments and clarification for draft copy of 6/24 Grizzly Notes.

131.  07/01/2002    E-Mail to Bob Summerfield, FS, Bryon Holt, FWS, Wayne Kasworm, FWS, and Kirsten Kaiser, FS, from Carole Jorgensen, FWS, re: Comments and clarification for draft copy of 6/24 Grizzly Notes.

132.  07/01/2002    E-Mail to Kirsten Kaiser, FS, from Robert Ralphs, FS, re: Clarification for draft copy of 6/24 Grizzly Notes.

133.  06/27/2002    Biological Assessment for Threatened, Endangered, and Proposed Species Forest Plan Amendments for Motorized Access Management Within The Selkirk And Cabinet-Yaak Grizzly Bear Recovery Zones.

134.  06/26/2002    E-Mail to list from Kirsten Kaiser, FS, re: Draft notes from grizzly meeting on 6/24/2002.

135.  06/26/2002    Draft Agenda for June 26,2002 Selkirk/Cabinet-Yaak Subcommittee meeting in Priest Lake, ID.

136.  06/25/2002    E-Mail to Paul Hanna, FWS, and Bryon Holt, FWS, from Carole Jorgensen, FWS, re: Electronic copy of final BA, June 25, 2002.

137.  06/25/2002    E-Mail to David Roberts, FS, Bryon Holt, FWS, and Tim Layser, FS, from Robert Ralphs, FS, re: Grizzly amendment consultation concerns.

138.  06/25/2002    Fax to Bryon Holt, FWS, Anne Vandehey, FWS, and Wayne Kasworm,

FWS, from Carole Jorgensen, FWS, re: Letter to Bob Castaneda, FS, from Mark Wilson, FS, documenting clarification and information essential for the service to evaluate current projects.

139.   06/24/2002   Handwritten notes by Bryon Holt, FWS, for the grizzly bear amendment meeting.

140.   06/21/2002   E-Mail to Carole Jorgensen, FWS, from David Wrobleski, FS, re: notes for Monday meeting.

141.   06/19/2002   E-Mail to Kirsten Kaiser, FS, et al., from Carole Jorgensen, FWS, re: If I can answer the attached on Monday June 24 in Libby, I'll be a happy girl. Please contribute your own similar questions/concerns.

142.   05/15/2002   E-Mail to Carole Jorgensen, FWS, from Bryon Holt, FWS, re: Info Questions and potential problems and where should I put my energy.. NEED RESOLUTION SOON!

143.   05/14/2002   Fax from Dave Wrobleski, FS, re: Lolo National Forest Grizzly Bear Management Strategy.

144.   05/10/2002   Biological Assessment for threatened, endangered and proposed species. Forest plan amendments for motorized access management within the Selkirk and Cabinet-Yaak Grizzly Bear Recovery zones.

145.   05/08/2002   E-Mail to Anne Vandehey, FWS, from Bryon Holt, FWS, re: Request for input on access and secure area management.

146.   05/2002   Comments on draft letter to be released pertaining to the biological assessment submitted by KNF, IPNF and Lolo NF regarding the forest plan access amendment.

147.   04/09/2002   E-Mail to list from Paul Hanna, FWS, re: Meeting notes from April 4th FS meeting.

148.   04/08/2002   E-Mail to Carole Jorgensen, FWS, from Brian Peck, re: Access Mgmt. FEIS Comments.

149.   03/19/2002   E-Mail to Larry Salata, FWS, from Bryon Holt, FWS, re: Interpretation of the amended BO in relation to the IPNF Grizzly Bear Amendment.

150.   03/11/2002   Fax to Bob Summerfield, FS, from Carole Jorgensen, FWS, additional information for BA.

151.    03/11/2002    Fax to Anne Vandehey, FWS, and Bryon Holt, FWS, from Jorgensen, FWS, re: Comments on draft BA.

152.    03/07/2002    Fax to Carole Jorgensen, FWS, Bryon Holt, FWS, and Anne Vandehey, FWS, from Bob Summerfield, FS, re: First draft of grizzly bear section for Forest Plan Amendments for Access Management in Grizzly Bear Habitat.

153.    03/05/2002    Discussion paper. Title: Kalispell-Granite and Lakeshore Bear Management Units Idaho Panhandle National Forest.

154.    03/05/2002    Briefing paper re:  Kalispell-Granite and Lakeshore Bear Management Units, with handwritten notes by Bryon Holt, FWS.

155.    03/05/2002    Document entitled " Kalispell-Granite and Lakeshore Bear Management Units Idaho Panhandle National Forest", written by T. Layser and K. Anderson. Two maps included (not scanned).

156.    03/02/2002    Fax to Anne Vandehey, FWS, and Bryon Holt, FWS, from Carole Jorgensen, FWS, re:  Idea for approach to the Access BO.

157.    03/2002    Summary of Final Environmental Impact Statement, Forest Plans Amendments for Motorized Access Management within the Selkirk and Cabinet-Yaak Grizzly Bear Recovery Zones.

158.    02/20/2002    Fax to Chris Servheen, FWS, from Bryon Holt, FWS, re:  Latest version of the Panhandle letter.

159.    02/19/2002    Statement of Reasons. From Liz Sedler. Administrative appeal of Kelsey-Beaver salvage sale, Three Rivers Ranger District Kootenai NF Grizzly Bear Section.

160.    02/11/2002    Fax to Suzanne Audet, FWS, and Bryon Holt, FWS, from Carole Jorgensen, FWS, re: Comments on the draft Panhandle letter with handwritten comments by Carole Jorgensen, FWS.

161.    02/05/2002    Tables showing Acres by Ownership for Cabinet-Yaak and Selkirk BMU's as of 1/28/02.

162.    02/05/2002    Fax to Anne Vandehey, FWS, et al., from Carole Jorgensen, FWS, re: discussion items for meeting.

163.    01/25/2002    Letter to Susan Martin, FWS, from Ranotta McNair, FS, re: Key points from January 23rd, 2002 meeting on Grizzly Bear amendments to IPNF

and KNF Forest Plans.

164.  01/15/2002    Handwritten notes by Bryon Holt, FWS, on Grizzly Bear amendments to IPNF and KNF Forest Plans.

165.  2002          Wayne Kasworm, FWS, et al., re: Grizzly Bear Observations.

166.  12/29/2001    Letter to Robert Castaneda, FS, from Liz Sedler, Alliance for the Wild Rockies, re: Comments on Draft EIS for forest plan amendments…dated November 2001.

167.  12/13/2001    Letter to Bryon Holt, FWS, from Mike Sudnikovich, Priest Lake Trails and Outdoor Recreation Association, re: Thanks for participating on panel discussions.

168.  11/30/2001    E-Mail to Mark Wilson, FWS, from Susan Martin, FWS, re: Letter to Forest Service re: Service Lead for KNF/IPNF Plan Revision.

169.  11/27/2001    Question submitted by Mike Sudnikovich, Priest Lake Trails and Outdoor Recreation Association, re: Kalispell Lakeshore Grizzly Unit boundaries around private property and Hwy. 57.

170.  11/19/2001    Summary of the DEIS for Forest Plans Amendments for Motorized Access Management with the Selkirk and Cabinet-Yaak Grizzly Bear Recovery Zones, with attached letter to public.

171.  11/01/2001    E-Mail to Rob Carlin, FS, from Carole Jorgensen, FWS, re: Additional information on the Panhandle BMU proposal and calculation of numbers.

172.  11/2001       Monitoring information from SCYE mtg. Selkirk ecosystem research, monitoring, information and Cabinet-Yaak ecosystem research, monitoring, information.

173.  10/26/2001    E-Mail to Bryon Holt, FWS, from Wayne Kasworm, FWS, re: Forwarding copy of KNF News Release on Voluntary Food Storage Guidelines.

174.  10/22/2001    Handwritten notes by Bryon Holt, FWS, on Priest Lake Alternative E BMU meeting between Tim Layser, FS, and Bryon Holt, FWS.

175.  10/04/2001    E-Mail to Carole Jorgensen, FWS, from Bryon Holt, FWS, re: Griz amendment – timelines NEEDS DISCUSSION SOON.

176.  10/01/2001    E-Mail to Chris Servheen, FWS, from Wayne Kasworm, FWS, re: Combining BMUs in the Selkirks.

177.    09/28/2001    E-Mail to Tim Layser, FS, Dave Roberts, FS, Wayne Kasworm, FWS, and Wayne Wakkinen, IDFG, from Bryon Holt, FWS, re: Setting standards for LeClerc, and other, BMUs.

178.    09/26/2001    Selkirk/Cabinet/Yaak bear management unit summary alternative E proposal. DRAFT.

179.    09/21/2001    Selkirk/Cabinet/Yaak bear management unit summary alternative E , B , and C proposal. DRAFT.

180.    09/21/2001    E-Mail to Rob Carlin, FS, re: More Updates

181.    09/19/2001    Draft information. Open to barriered.

182.    09/18/2001    Report prepared for the Cabinet Resource Group and Montana Wilderness Association. From Lee H. Metzgar, Wildlife Consultant.

183.    09/13/2001    Biological Opinion on the White Pine Creek Project and the Lower Clark Fork River drainage. To Bob Castaneda, FS, from Mark Wilson, FWS, and Paul Hanna, FWS.

184.    09/12/2001    E-Mail to David Wrobleski, FS, from Rob Carlin, FS, re: Griz amend biologists working group conference call.

185.    09/05/2001    E-Mail to Rob Carlin, FS, et al., from Carole Jorgensen, FWS, re: "Flexible core" – Amendment process.

186.    08/31/2001    Fax to Bryon Holt, FWS, from Dave Roberts, FS, re: Selkirk/Cabinet/Yaak Bear Management Unit Summary, Alternative E Proposal.

187.    08/29/2001    E-Mail to Christopher Savage from Kirsten Kaiser, FS, re: H20 Cost help for Griz.

188.    08/27/2001    E-Mail to Tim Bodurtha, FWS, et al., from Carole Jorgensen, FWS, re: 8/22/01 Meeting Notes- Advisory Board—Notes about Fish and KNF Amendment.

189.    08/27/2001    Conference call meeting notes. Forest plan amendments for access management within the Selkirk/Cabinet-Yaak Grizzly Bear Recovery Zones.

190.    08/24/2001    E-Mail to Kirsten Kaiser, FS, from Paul Stantus, FS, re: H20 Cost Help

for Griz.

191.   08/24/2001   E-Mail to list from Kirsten Kaiser, FS, re: Meeting Notes from the 08/22/01 Advisory Board Grizzly meeting.

192.   08/23/2001   E-Mail to Dana Jacobsen, FWS, and Anne Vandehey, FWS, from Carole Jorgensen, FWS, re: Griz Meeting Notes and Conf Call—Tale a look (Anne, FYI only).

193.   08/22/2001   Conference call meeting notes. Forest plan amendments for Access Management within the Selkirk/Cabinet-Yaak Grizzly Bear Recovery Zones.

194.   08/20/2001   Conference call meeting notes. Forest plan amendments for access management within the Selkirk/Cabinet-Yaak Grizzly Bear Recovery Zones.

195.   08/16/2001   E-Mail to Dana Jacobsen from Carole Jorgensen, FWS, re: Griz Meeting Notes and Conf Call—Tale a look.

196.   08/13/2001   Conference call meeting notes. Forest plan amendments for Access Management within the Selkirk/Cabinet-Yaak Grizzly Bear Recovery Zones.

197.   08/10/2001   E-Mail to Rob Carlin, FS, from David Wrobleski, FS, re: Revision of Bob Summerfield's "Best for Bears" table.

198.   08/09/2001   E-Mail to Rob Carlin, FS, and Lewis Young, FS, from Carole Jorgensen, FWS, re: Updated alternative comparison table and information on the fish issue.

199.   08/08/2001   E-Mail to list from Rob Carlin, FS, re: Updated Alternative Comparison Table.

200.   08/08/2001   E-Mail to Brian Riggers, FS, and John Carlson, FS, from Carole Jorgensen, FWS, re: Grizzly amendment road treatment mitigations.

201.   08/08/2001   E-Mail to list from Kirsten Kaiser, FS, re: Table depicting miles of road status change by alternative, by BMU.

202.   08/06/2001   Barriered information, proposal by Dave Roberts, FS.

203.   08/06/2001   Conference call meeting notes. Forest plan amendments for access management within the Selkirk/Cabinet-Yaak Grizzly Bear Recovery

Zones.

| | | |
|---|---|---|
| 204. | 08/06/2001 | E-Mail to Wayne Wakkinen, IDFG, from David Roberts, FS, re: Table for Alternative E comparison. |
| 205. | 08/03/2001 | Project Update on Forest Plan Amendments For Access Management Within the Selkirk and Cabinet-Yaak Grizzly Bear Recovery Zones from the Idaho Panhandle, Kootenai and Lolo National Forest, August 2001. |
| 206. | 08/03/2001 | E-Mail to Rob Carlin, FS, from Lewis Young, FS, re: Alternative C comparison table. |
| 207. | 08/02/2001 | E-Mail to Bob Summerfield, FS, from David Wrobleski, FS, re: Moving window results for Alternative D in BMU#22. |
| 208. | 08/02/2001 | E-Mail to Lewis Young, FS, from David Wrobleski, FS, re: Question on Alternative C comparison table. |
| 209. | 08/02/2001 | E-Mail to list from Lewis Young, FS, re: Alternative comparison tables from previous discussion. |
| 210. | 08/01/2001 | Agenda for Biologists Working Group Meeting for Forest Plan Amendments For Access Management Within the Selkirk and Cabinet-Yaak Grizzly Bear Recovery Zones. |
| 211. | 07/31/2001 | E-Mail to list from Kirsten Kaiser, FS, re: Project Update on Forest Plan Amendments For Access Management Within the Selkirk and Cabinet-Yaak Grizzly Bear Recovery Zones from the Idaho Panhandle, Kootenai and Lolo National Forest, August 2001. |
| 212. | 07/30/2001 | E-Mail to list from Bob Summerfield, FS, re: Wildlife Write-up- Chapter 3 of Forest plan amendment. |
| 213. | 07/27/2001 | E-Mail to list from Kirsten Kaiser, FS, re: Grizzly meeting notes for the previous three meetings. |
| 214. | 07/25/2001 | E-Mail to Bob Summerfield, FS, from Carole Jorgensen, FWS, re: Brainstorming for Alternative comparison techniques. |
| 215. | 07/25/2001 | E-Mail to Bob Summerfield, FS, et al., from Carole Jorgensen, FWS, re: another table—DRAFT/DELIBERATIVE/BRAINSTORMING (and fish comment). |
| 216. | 07/24/2001 | DRAFT table. Selkirk/Cabinet-Yaak BMU summary – OMRD, TMRD |

and core by alternative.

217.  07/24/2001     E-Mail to Bob Summerfield, FS, from Carole Jorgensen, FWS, re: Thoughts for the IGBC meeting on 7/25/2001.

218.  07/24/2001     E-Mail to list from Bob Summerfield, FS, re: Table comparing alternatives by different criteria.

219.  07/24/2001     E-Mail to Carole Jorgensen, FWS, from Bob Summerfield, FS, re: How to do analysis on alternative comparisons.

220.  07/24/2001     E-Mail to list from Bob Summerfield, FS, re: Re-sending table comparing alternatives by different criteria.

221.  07/23/2001     DRAFT table. Selkirk/Cabinet-Yaak bear management unit summary – OMRD, TMRD and core by alternative.

222.  07/23/2001     Conference call meeting notes. Forest plan amendments for access management within the Selkirk/Cabinet-Yaak Grizzly Bear Recovery Zones.

223.  07/23/2001     E-Mail to Anne Vandehey, FWS, from Carole Jorgensen, FWS, re: alternative comparison – another approach.

224.  07/23/2001     E-Mail to Bob Summerfield, FS, from Carole Jorgensen, FWS, re: How to do analysis on alternative comparisons.

225.  07/23/2001     E-Mail to list from Bob Summerfield, FS, re: Alternative Comparison-another approach.

226.  07/23/2001     E-Mail to Bryon Holt, FWS, Carole Jorgensen, FWS, Wayne Wakkinen, IDFG, and Wayne Kasworm, FWS, from David Roberts, FS, re: Amendment Alternative Comparisons.

227.  07/20/2001     E-Mail to Wayne Kasworm, FWS, Bryon Holt, FWS, and David Roberts, FS, from Carole Jorgensen, FWS, re: Update on BMU 22 numbers.

228.  07/20/2001     Draft copy of Alternative E Proposal for Selkirk/Cabinet/Yaak Bear Management unit summary.

229.  07/19/2001     DRAFT Table. Selkirk/Cabinet-Yaak bear management unit summary alternative C proposal.

230.  07/19/2001     DRAFT table: Selkirk/Cabinet-Yaak bear management unit summary

alternative B proposal.

231.   07/19/2001   E-Mail to Bryon Holt, FWS, and Anne Vandehey, FWS, from Carole Jorgensen, FWS, re: Comments on 7/18 amendment meeting.

232.   07/17/2001   E-Mail to Kirsten Kaiser, FS, from Malcolm Edwards, FS, re:  Preferences on alternatives.

233.   07/16/2001   Conference call meeting notes. Selkirk/Cabinet-Yaak Grizzly Bear access management forest plan amendments.

234.   07/16/2001   E-Mail to list from Kirsten Kaiser, FS, re: Alternative Updates for Grizzly plan Amendment.

235.   07/11/2001   DRAFT Table: Selkirk/Cabinet/Yaak bear management unit summary alternative E proposal.

236.   07/11/2001   Handwritten notes by Bryon Holt, FWS, on IPNF Forest Plan amendment BMU meeting.

237.   07/09/2001   Conference call meeting notes. Selkirk/Cabinet-Yaak Grizzly Bear access management forest plan amendments.

238.   07/09/2001   E-Mail to Carole Jorgensen, FWS, from Anne Vandehey, FWS, re: FWS bottom line.

239.   07/09/2001   E-Mail to Anne Vandehey, FWS, from Marion Cherry, FS, re: Questions on Grizzly Bear standards for Kootenai access.

240.   07/06/2001   E-Mail to Pat Aguilar, FS, from Susan Martin, FWS, re: IPNF amendments and BO issues.

241.   07/05/2001   E-Mail to Wayne Kasworm, FWS, et al., from Anne Vandehey, FWS, re: Grizzly Bear Standards/Kootenai ACCESS – PLEASE READ AND HELP.

242.   07/02/2001   Conference call meeting notes re: Selkirk/Cabinet-Yaak Grizzly Bear Access Management Forest Plan Amendments.

243.   07/02/2001   E-Mail to Anne Vandehey, FWS, Dana Jacobsen, Susan Linner, FWS, and Tim Bodurtha, FWS, from Carole Jorgensen, FWS, re: Proposal for the alternatives that will go to specialist analysis.

244.   07/02/2001   E-Mail to Anne Vandehey, FWS, et al., from Carole Jorgensen, FWS, re:

alternative comparison table—KNF/IDPH & SCYE IGBC issues PLEASE READ.                7721

| | | |
|---|---|---|
| 245. | 07/02/2001 | Table- Grizzly Bear Access Amendment for Selkirk-Cabinet/Yaak Ecosystem (inside recovery zone). |
| 246. | 06/29/2001 | E-Mail to list from Kirsten Kaiser, FS, re: Grizzly meeting notes for June 11th, 19th and 25th. |
| 247. | 06/29/2001 | List of criteria for Core Area Management in Alternative E, by Bob Summerfield, FS, with handwritten notes by Carole Jorgensen, FWS. |
| 248. | 06/27/2001 | List of criteria for Evaluating Effects to Wildlife Resources in the Forest Plan Grizzly Bear Amendment EIS, by Bob Summerfield, FS. |
| 249. | 06/25/2001 | Biologist working group meeting notes. Selkirk/Cabinet-Yaak Grizzly Bear Access. |
| 250. | 06/22/2001 | Grizzly Bear Access Amendment Alternative Comparison. |
| 251. | 06/22/2001 | E-Mail to Anne Vandehey, FWS, from Carole Jorgensen, FWS, re: Grizzly Bear FP Amendments – Biologists Working Group Meeting – Monday, June 25th – 11:00 AM – KNF SO. |
| 252. | 06/22/2001 | E-Mail to Anne Vandehey, FWS, et al., from Carole Jorgensen, FWS, re: grizzly FP amendment—alt. comparison table CALL US WITH COMMENTS MONDAY! |
| 253. | 06/22/2001 | E-Mail to list from Lewis Young, FS, re: Latest version of Alternative Comparison table for use at the Monday meeting. |
| 254. | 06/20/2001 | E-Mail to list from Kirsten Kaiser, FS, re: Grizzly meeting notes for June 4th meeting with attached Draft summary of public comments. |
| 255. | 06/19/2001 | Meeting Notes. Selkirk/Cabinet-Yaak Grizzly Bear Access. |
| 256. | 06/19/2001 | E-Mail to list from Carole Jorgensen, FWS, re: Review of upcoming Forest Amendment meeting, in Libby, MT. |
| 257. | 06/14/2001 | Draft Table of results for Selkirk/Cabinet/Yaak BMU Summary Alternative E Proposal. |
| 258. | 06/12/2001 | Meeting notes and conference call. Selkirk/Cabinet-Yaak Grizzly Bear Access. |

259. 06/08/2001    Letter. To Bob Castaneda, KNF, from Ryan Shaffer, AWR Ecosystem Defense, re: May 11, 2001 Project Update and Request for Comments on Idaho Panhandle, Kootenai and Lolo National Forests Grizzly Bear Forest Plan Amendments ("Project Update").

260. 06/08/2001    Letter to Bob Castaneda, FS, from Kennon McClintock re: Comments on the Grizzly Bear Forest Plan Amendments for the Idaho Panhandle, Kootenai and Lolo National Forests.

261. 06/07/2001    E-Mail to Dana Jacobsen, DOI, from Carole Jorgensen, FWS, re: Meeting Notes/Documents for May 24, 2001.

262. 06/07/2001    E-Mail to list from Kirsten Kaiser, FS, re: Grizzly meeting notes for May 31, 2001 meeting and preliminary list of issues and alternatives.

263. 06/04/2001    Meeting notes. Selkirk/Cabinet-Yaak Grizzly Bear Access.

264. 06/2001    Information summary of the Idaho Panhandle, Kootenai, and Lolo National Forests, Forest Plan Grizzly Bear Amendments.

265. 06/2001    Preliminary Issues. Selkirk/Cabinet-Yaak Grizzly Bear Access.

266. 06/2001    Preliminary Alternatives – April 30, 2001, re: Alternative Development.

267. 05/31/2001    Meeting Notes. Selkirk/Cabinet-Yaak Grizzly Bear Access.

268. 05/30/2001    E-Mail to Carole Jorgensen, FWS, et al., from Susan Linner, FWS, re: Latest on KNF etc amendment. Can we talk before Thursday? SEE ALT G.

269. 05/23/2001    Project Initiation Letter re: Forest Plan Amendment for Access Management in Grizzly Bear Habitat Within the Selkirk and Cabinet-Yaak Recovery Zones.

270. 05/23/2001    E-Mail to list from Rob Carlin, FS, re: Core IDT meeting notes from May 18th, 2001.

271. 05/21/2001    Meeting Notes. Selkirk/Cabinet-Yaak Grizzly Bear Access.

272. 05/18/2001    E-Mail to Anne Vandehey, FWS, Bryon Holt, FWS, Wayne Kasworm, FWS, and Suzanne Audet, FWS, from Carole Jorgensen, FWS, re: Review and clarification of Alternatives on KNF Amendment.

| 273. | 05/14/2001 | Biological Assessment for the White Pine Creek Project (Fisheries BA is not included.) to Mark Wilson, FWS, from Bob Castaneda, FS. |
| 274. | 05/14/2001 | E-Mail to list from Rob Carlin, FS, re: Notes from April 30th, 2001 Biologist/IRM meeting on the Grizzly Amendment. |
| 275. | 04/30/2001 | Handwritten notes by Bryon Holt, FWS, on Forest Plan Amendment conference call. |
| 276. | 04/24/2001 | IGBC Subcommittee Selkirk/Cabinet-Yaak I & E Work Group Report – Food Storage Order. |
| 277. | 04/17/2001 | Fax to Bryon Holt, FWS, and Rob Carlin, FS, from Carole Jorgensen, FWS, re: Keynotes from conference call. |
| 278. | 04/17/2001 | Telephone Conversation Record re: IPNF's, KNF's, and LNF's Forest Plan Amendment/Revision Process for Grizzly Bears. |
| 279. | 04/16/2001 | E-Mail to list from Kirsten Kaiser, FS, re: Meeting notes for the March 29th, 2001 Grizzly Bear Access/Forest Plan Amendment meeting. |
| 280. | 04/12/2001 | E-Mail to Bryon Holt, FWS, et al., from Carole Jorgensen, FWS, re: Call to discuss IDPH/KNF Amendment: TUESDAY 10AM MT/9 PACIFIC. Rob will set up. |
| 281. | 04/12/2001 | E-Mail to Carole Jorgensen, FWS, Bryon Holt, FWS, Wayne Kasworm, FWS, and Suzanne Audet, FWS, from Anne Vandehey, FWS, re: Definition of Admin use for road use. |
| 282. | 04/10/2001 | Handwritten notes by Bryon Holt, FWS, re: Conference call between Helena and Spokane. |
| 283. | 04/06/2001 | E-Mail to Anne Vandehey, FWS, et al., from Carole Jorgensen, FWS, re: Quick notes on IDPH/KNF Id team meeting. |
| 284. | 04/01/2001 | E-mail to Bryon Holt, FWS, from Wayne Kasworm, FWS, re: Recovery Criteria. |
| 285. | 03/29/2001 | Meeting Notes from Forest Service re: Selkirk/Cabinet-Yaak Grizzly Bear Access IDT March 29, 2001, Meeting Notes. |
| 286. | 03/29/2001 | Handwritten notes, 4 pgs, by Bryon Holt, FWS, re: Notes from Interdisciplinary team meeting on IPNF/KNF Forest Plan Amendment. |

287.  03/27/2001  E-Mail to Bryon Holt, FWS, from Carole Jorgensen, FWS, re: Summary of Conference Call.

288.  03/26/2001  E-Mail to list from Carole Jorgensen, FWS, re: Discussion and agreements from the 3/22/2001 conference call related to the KNF/IDPH amendment.

289.  03/22/2001  Telephone Conversation Record for the IPNF's and KNF's Forest Plan Amendment /Revision Process Conference Call.

290.  03/09/2001  E-mail to Bryon Holt, FWS, and Suzanne Audet, FWS, from Wayne Kasworm, FWS, re: Panhandle ITS.

291.  02/09/2001  Notes from Grizzly habitat / Access Mtg. Kootenai National Forest.

292.  02/2001  Selkirk/Cabinet-Yaak bear management unit summary 2000 bear year.

293.  02/2001  Selkirk/Cabinet-Yaak bear management unit summary 2000 bear year (same as above but includes handwritten notes).

294.  01/18/2001  Handwritten notes, 3 pgs, by Bryon Holt, FWS, re: IPNF Bear Management Unit meeting to negotiate changes to terms and conditions of BO.

295.  06/22/2000  Fax to Suzanne Audet, FWS, and Bryon Holt, FWS, from Carole Jorgensen, FWS, re: Mandatory Terms and Conditions of the USFWS's July 27th, 1995 amended biological opinion on the Kootenai Forest Plan.

296.  03/29/2000  Fax to Bryon Holt, FWS, from Mike Ablutz, FS, re: Administrative amendment for LNF's May 10, 1982 biological opinion of the Forest Plan to include an incidental take statement regarding grizzly bears.

297.  02/03/2000  E-mail to Bryon Holt, FWS, Chris Servheen, FWS, and Carole Jorgensen, FWS, from Wayne Kasworm, FWS, re: Cabinet-Yaak Grizzly Info.

298.  01/31/2000  E-mail to Bryon Holt, FWS, from Wayne Kasworm, FWS, re: Cabinet-Yaak trend.

299.  01/25/2000  E-mail to Suzanne Audet, FWS, and Bryon Holt, FWS, from Bob Hallock, FWS, re: Road paper comparison.

300.  11/24/1999  Table 1. Known grizzly bear mortalities associated with the Selkirk and Cabinet-Yaak recovery zones, 1982-1999.

301.  11/09/1999  Grizzly Bear Access Management Task Group Meeting Notes.

302.  11/09/1999   Grizzly Bear access Management Task Group Meeting Notes - revised 1/20/2000.

303.  11/04/1999   E-Mail to Mike Balboni, FS, et al., from Wayne Kasworm, FWS, re: Selkirk/Cabinet-Yaak Access Group.

304.  09/28/1999   Letter to Bob Castaneda, FS, from Robert Hallock, FWS. Adding comments to the Selkirk/Cabinet-Yaak Interagency Grizzly Bear Subcommittee meeting.

305.  06/29/1999   Presentation notes. To S/CY IGBC Sub-committee, from Wayne Kasworm.

306.  05/14/1999   Letter, notes from consultant and misc. tables. Letter to David Wright, FS, from Wayne Kasworm, FWS and Wayne Wakkinen, IDFG.

307.  03/17/1999   Personal communication to Bryon Holt, FWS, from Wayne Kasworm, FWS, re: Yaak Grizzly Bear Breeding History.  1pp.

308.  03/12/1999   E-Mail to Bob Hallock, FWS, from Dale Harms, FWS, re: Admin. Use.

309.  01/21/1999   Letter to Dave Wright, FS, from Philip Laumeyer, FWS, re: Interim levels of administrative use on roads restricted for grizzly bear recovery.

310.  12/01/1998   Selkirk/Cabinet-Yaak Grizzly Bear Recovery Areas. Interim – Access Management Rule Set.

311.  11/30/1998   Memorandum to Selkirk-Cabinet/Yaak Subcommittee Members from Bob Hallock, FWS, re: Draft Responses to 11-15-98 Interim Access Management Rule Set, SE/CYE.

312.  10/16/1998   E-Mail to Richard Smith, FS, et al., from Wayne Kasworm, FWS, re: Access Mgmt Edits.

313.  09/23/1998   Letter and management strategy. From Interagency Grizzly Bear Committee.

314.  09/23/1998   Publication from the Interagency Grizzly Bear Committee re: Selkirk/ Cabinet-Yaak Grizzly Bear Ecosystem Interim Road Management Strategy.

315.  07/24/1998   Letter to Selkirk – Cabinet/Yaak IGBC subcommittee members from Kennon McClintock re: The "Idaho Alternative" for Grizzly Bear

Management.

316.  04/20/1998  Memorandum to Selkirk-Cabinet/Yaak Subcommittee Members from Bob Hallock, FWS, re: Strategy – Interim and long-term access management.

317.  04/17/1998  Memorandum. To Selkirk-Cabinet/Yaak Subcommittee Members, from Dale Harms, FWS, re: Strategy – Interim Access Management.

318.  04/13/1998  Letter to Robert Schrenk, FS, from Kemper McMaster, FWS, re: Final biological opinion on the access requests required for the Wayup and Fourth of July Mines.

319.  03/1998  Definitions from the USFWS Consultation handbook,

320.  02/04/1998  Summary Notes from the Unified Grizzly Bear Access Meeting.

321.  1998  Personal communication to Bryon Holt, FWS, from Wayne Kasworm, FWS, re: 1998 Grizzly Bear Recovery Plan Criteria.  2pp.

322.  12/1997  Effects Summary of the Proposed Access Standards for the Selkirk/ Cabinet- Yaak Access Task Group.

323.  11/06/1997  Meeting notes from Selkirk/Cabinet-Yaak Access Committee to Access task force, from Wayne Kasworm, FWS.

324.  09/29/1997  Meeting minutes from Selkirk-Cabinet/Yaak Access Committee.

325.  09/08/1997  Meeting notes from the Selkirk/Cabinet-Yaak grizzly access committee.

326.  06/20/1997  Committee meeting notes from the Access task force committee meeting. Troy Montana.

327.  06/11/1997  Notes on access management public meetings. To Kevin and Wayne, from Dale Harms, FWS.

328.  04/25/1997  Fax/letter to Access task force, from Wayne Kasworm, FWS, re: BMU Prioritization.

329.  03/13/1997  Notes from Selkirk/Cabinet-Yaak Grizzly Bear Access Committee. Sandpoint, Idaho.

330.  02/11/1997  Notes from Selkirk/Cabinet-Yaak Grizzly Bear Access Committee. Sandpoint, Idaho.

331.  02/1997     Grizzly Bear Access Briefing for the Selkirk/ Cabinet- Yaak Access Task
                  Group.

332.  01/31/1997  Notes from the Selkirk/Cabinet-Yaak Grizzly Bear Access Committee.
                  Sandpoint, Idaho.

333.  12/17/1996  Notes from the Selkirk/Cabinet-Yaak Grizzly Bear Access Committee.
                  Sandpoint, Idaho.

334.  11/14/1996  Meeting notes from Selkirk/Cabinet-Yaak Grizzly Bear Access
                  Committee. Sandpoint, Idaho.

335.  09/17/1996  Letter to Wayne Wakkinen, IDFG, from Robert Wielgus, Centre for
                  Applied Conservation Biology, re: Review of report pertaining to grizzly
                  bear and road density relationships in the Selkirk and Cabinet-Yaak
                  ecosystems.

336.  09/13/1996  Letter to Wayne Kasworm, FWS, and Wayne Wakkinen, IDFG, from
                  Suzanne Audet, FWS, and Michelle Eames, FWS, re:  Review of draft
                  document pertaining to grizzly bear and road density relationships in the
                  Selkirk and Cabinet-Yaak ecosystems.

337.  09/12/1996  Memorandum to Wayne Kasworm, FWS, and Wayne Wakkinen, IDFG,
                  from Michael Fairchild, Montana Dept. of Natural Resources and
                  Conservation, re:  Comments on draft document pertaining to grizzly bear
                  and road density relationships in the Selkirk and Cabinet-Yaak
                  ecosystems.

338.  09/06/1996  Memorandum to Wayne Kasworm, FWS, and Wayne Wakkinen, IDFG,
                  from Rich Harris, Montana Dept. of Natural Resources and Conservation,
                  re: Review of draft document pertaining to grizzly bear and road density
                  relationships in the Selkirk and Cabinet-Yaak ecosystems.

339.  09/03/1996  Memorandum to Wayne Kasworm, FWS, and Wayne Wakkinen, IDFG,
                  from Pete Zager, IDFG, re: Review of draft document pertaining to grizzly
                  bear and road density relationships in the Selkirk and Cabinet-Yaak
                  ecosystems.

340.  08/22/1996  Draft document pertaining to grizzly bear and road density relationships in
                  the Selkirk and Cabinet-Yaak ecosystems with handwritten notes by Jim
                  Hayden, IDFG.

341.  08/22/1996  Draft document pertaining to grizzly bear and road density relationships in
                  the Selkirk and Cabinet-Yaak ecosystems with handwritten notes by Bob

Summerfield, FS.

| 342. | 08/02/1996 | Letter to Selkirk/Cabinet-Yaak Access Committee, from Richard A. Smith, FS, re: Grizzly Bear Access Management with enclosed access alternative strategies. |
| 343. | 07/12/1996 | Meeting Notes from the Selkirk/Cabinet-Yaak Managers Sub-Group. |
| 344. | 12/06/1995 | Letter to Chairman, Selkirk/Cabinet Yaak Subcommittee, from David Wright, FS, re: Roads layers and grizzly bear analysis. |
| 345. | 11/14/1995 | Letter to Robert Schrenk, FS, from Lorin Hicks, Director for the PlumCreek Timber Company, re: Chairman, Selkirk/Cabinet-Yaak IGBC subcommittee. |
| 346. | 11/03/1995 | Letter to Robert Schrenk, FS, from Wayne Kasworm, FWS, re: Road density and grizzly bear analysis. |
| 347. | 07/27/1995 | Letter to Robert Schrenk, FS, from Kemper McMaster, FWS, re: Administrative amendment for KNF's June 26, 1985, biological opinion of the Forest Plan to include an incidental take statement. |
| 348. | 1986 | Interagency Grizzly Bear Committee.  Guidelines. |
| 349. | 1986 | Forest wide management direction from Dave Wrobleski, LNF. |
| 350. | No date | Partial email from Bryon Holt, FWS. |
| 351. | No date | Partial email from Bob Summerfield, FS, with "Best for Bears" comparison chart. |
| 352. | No Date | Proposal for development of seasonally based access options. |
| 353. | No Date | E-mail to Richard A. Smith, FS, from Suzanne Audet, FWS. |
| 354. | No Date | Briefing paper re: Grouse Bear Management Unit.  1pp. |
| 355. | No Date | Flow charts re: Grizzly bear mortality.  2pp. |
| 356. | No Date | Handwritten notes by Bryon Holt, FWS, re: Net acres and percentage of core habitat in Bear Management Units.  5pp. |
| 357. | No Date | Handwritten notes by Bryon Holt, FWS, re: Nickelplate and North Boulder Road.  1pp. |

358.   No Date        Handwritten notes by Bryon Holt, FWS, re: Percentage of core habitat in Bear Management Units.  2pp.

359.   No Date        Tables re: Draft Alternatives B, C, and E for Selkirk/Cabinet/Yaak Bear Management Unit Summary.  3pp.

**B.     Attorney-Client Privileged Document**

360.   01/28/2004     Fax to Bryon Holt, FWS, Anne Vandehey, FWS, and Mark Wilson, FWS, re:  Internal memorandum of agency attorney Margot Zallon providing agency officials with her legal opinion concerning grizzly bear discussion in the draft Biological Opinion.

**C.     Literature Cited for February 9, 2004, Biological Opinion**

361.   Aune, K. and W. Kasworm. 1989. Final Report East Front Grizzly Bear Study. Montana Department of Fish, Wildlife, and Parks. Helena, Montana. 332pp.

362.   Aune, K. and T. Stivers.  1985.  Ecological Studies of the Grizzly Bear in the Pine Butte Preserve.  Montana Dept. of Fish, Wildlife and Parks.  154pp

363.   Boyce, M.S., B.M. Blanchard, R.R. Knight, and C. Serytheen. (no date). Population viability for Grizzly Bears: A critical review.

364.   Christensen, A.G., and M.J. Madel. 1982. Cumulative effects analysis process, grizzly bear habitat component mapping.  Kootenai National Forest.

365.   Frederick, G. P. 1991. Effects of Forest Roads on Grizzly Bears, Elk, and Gray Wolves: A Literature Review. USDA, Forest Service.  Kootenai National Forest. Libby, Montana. 53pp.

366.   Harris, R.B., editor.  1986.  Modeling Sustainable Harvest Rates for Grizzly Bears.  Final Programmatic Environmental Impact Statement.  The Grizzly Bear in Northwestern Montana.  Appendix K.  Montana Department of Fish, Wildlife, and Parks.  Helena, Montana.  13pp.

367.   Hovey, F.W., and B.N. McLellan.  1996.  Estimating population growth of grizzly bears from the Flathead River drainage using computer simulations of reproduction and survival rates. Can. J. Zool.  74:1409-1416.

368.   Interagency Grizzly Bear Committee.  1987.  Grizzly bear compendium.  National Wildlife Federation.  Washington, D.C.  540 pp.

369.  _____.  1994.  Taskforce Report: Grizzly bear/motorized access management.  Unpubl. Report.  6 pp.

370.  _____.  1998a.  Revised taskforce report: Grizzly bear/motorized access management.  Unpubl. Report.  6 pp.

371.  _____.  1998b.  Taskforce report: Selkirk/Cabinet-Yaak grizzly bear recovery areas, interim access management rule set.  8 pp.

372.  Kasworm, W.F. 1999.  Grizzly bear mortality in the Cabinet-Yaak Ecosystem.  Internal memo, U.S. Fish and Wildlife Service, Libby, Montana.

373.  _____.  2000.  Unpublished. Preliminary grizzly bear population trend estimates in the Cabinet-Yaak Recovery Zone, 1983-1999. Internal memo, U.S. Fish and Wildlife Service, Libby, Montana.

374.  _____.  2001.  Unpublished. Preliminary grizzly bear population trend estimates in the Cabinet-Yaak Recovery Zone, 1983-2000. Internal memo, U.S. Fish and Wildlife Service, Libby, Montana.

375.  _____.  2003.  Population demographics and status in 2002 for the Cabinet-Yaak Recovery Zone.  Internal memo.  U.S. Fish and Wildlife Service, Libby Montana.

376.  Kasworm, W.F. and T. Manley.  1988.  Grizzly Bear and Black Bear Ecology in the Cabinet Mountains of Northwest Montana.  Mont. Dept. of Fish, Wildlife, and Parks. Helena, MT 122pp.

377.  Kasworm, W.F., T.J. Thier, and C. Servheen.  1998.  Grizzly Bear Recovery Efforts in the Cabinet-Yaak Ecosystem.  Ursus.  10:147-153.

378.  Mace, R.D.  1999.  Letter from Mace pertaining to traffic levels recorded on closed roads during the Swan Mountains grizzly bear study.  Montana Fish, Wildlife and Parks. Kalispell, MT. 1pp.

379.  Mace, R.D., and J.S. Waller.  1998.  Demography and Population Trend of Grizzly Bears in the Swan Mountains, Montana.  Conservation Biology.  12:1005-1016.

380.  Mace, R.D. and T.L. Manley. 1993. South Fork Flathead River Grizzly Bear Project. Progress Report for 1992.  Montana Department of Fish, Wildlife and Parks, Kalispell, Montana.

381.  Mace, R.D., J.S. Waller, T.L. Manley, K. Ake, and W.T. Wittinger.  1999.  Landscape Evaluation of Grizzly Bear Habitat in Western Montana.  Conserv. Bio.  13: 367-377.

382. Mace, R.D., J.S. Waller, T.L. Manley, L.J. Lyon, and H. Zuuring. 1996. Relationships Among Grizzly Bears, Roads, and Habitat in the Swan Mountains, Montana. J. Applied Ecology. 33:1395-1404.

383. McLellan, B.N., and D.M. Shackleton. 1988. Grizzly bears and resource-extraction industries: effects of roads on behavior, habitat use and demography. J. Appl. Ecol. 25:451-460.

384. McLellen, B.N., F.W. Hovey, R.D. Mace, J.G. Woods, D.W. Carney, M.L. Gibeau, W.L. Wakkinen and W.F. Kasworm. 1999. Rates and causes of grizzly bear mortality in the interior mountains of British Columbia, Alberta, Montana, Washington, and Idaho. Journal of Wildlife Management 63(3):911-920.

385. McLellan, B.N., and R.D. Mace. 1985. Behavior of Grizzly Bears in Response to Roads, Seismic Activity, and People. Preliminary Rep., Can. Border Grizzly Proj., Cranbrook, British Columbia 53pp.

386. Metzgar, L.H. 1998. A Review of: Rationale and Choices Made in the Review and Development of an Access Direction Proposal for the NCDE Grizzly Bear Ecosystem. Missoula, MT 22pp.

387. Selkirk Cabinet-Yaak Subcommittee. 1998. Interim Access Management Rule Set for Selkirk/Cabinet-Yaak Grizzly Bear Recovery Areas.

388. Servheen, C., F. Hovey, B. McLellen, R. Mace, W. Wakkinen, W. Kasworm, D. Carney, T. Manley, K. Kendall and R. Wielgus. 1994. Draft: Report of the Northern Ecosystems researchers on grizzly bear population trends in the North and South Forks of the Flathead River, and the Blackfeet Indian Reservation of the NCDE; the Cabinet-Yaak ecosystem; the Selkirk ecosystem; and future data needs to improve trend estimates. Unpublished report to the IGBC, December 14, 1994, Denver, CO. 12 pp.

389. Servheen, C., J. Waller, and P. Sandstrom. 2001. Identification and management of linkage zones for grizzly bears between large blocks of public land in the northern Rocky Mountains. U.S. Fish and Wildlife Service, Missoula, Montana. 87pp.

390. U.S. Department of the Interior. 1975. Endangered and threatened wildlife and plants; determination of threatened status for the grizzly bear; final rule. Federal Register 40: 31736.

391. _____. 1993. Endangered and threatened wildlife and plants; finding on petitions to change the status of grizzly bear populations in the Cabinet-Yaak area of Montana and the Selkirk Mountains of Idaho and Washington from threatened to Endangered. U.S. Fish and Wildlife Service. February 12, 1993. Federal Register 58(28): 8250-8251.

392. _____. 1999a. Endangered and threatened wildlife and plants; 12-month finding on petitions to change the status of grizzly bear populations in the Selkirk area in Idaho and Washington and the Cabinet-Yaak area of Montana and Idaho from threatened to endangered. U.S. Fish and Wildlife Service. Federal Register 64: 26725-26733.

393. _____. 2001. Annual notice of findings on recycled petitions. U.S. Fish and Wildlife Service. Federal Register 66: 1295.

394. U.S. Fish and Wildlife Service. 1982. Biological opinion on the Lolo National Forest Plan. Helena Field Office, Helena, Montana 8pp.

395. _____. 1985. Biological Opinion on the 1985 proposed Kootenai National Forest Plan. Helena Field Office, Helena, Montana 8pp.

396. _____. 1986. Biological Opinion on the Idaho Panhandle National Forests Land and Resource Management Plan. Snake River Basin Office, Boise, Idaho

397. _____. 1992. Finding on petitions to change the status of the grizzly bear populations in the Yellowstone and Northern Continental Divide Ecosystems. Federal Register 57:14372.

398. _____. 1993. Grizzly bear recovery plan. Missoula, Montana. 181 pp.

399. _____. 1995. Incidental take statement: Amendment to June 26, 1985 biological opinion on the Kootenai National Forest Plan. Helena Field Office, Helena, Montana. 15 pp

400. _____. 1996. Incidental Take Statement: Amendment to 1982 biological opinion on the Lolo National Forest Plan. Helena Field Office, Helena, Montana . 12 pp.

401. _____. 2000a. Final environmental impact statement on grizzly bear recovery in the Bitterroot Ecosystem. Missoula, MT.

402. _____. 2001a. Biological opinion for the effects to the threatened bull trout (*Salvelinus confluentus*), the threatened grizzly bear (*Ursus arctos horribilis*), the threatened Canada lynx (*Lynx canadensis*), and the endangered gray wolf (*Canis lupus*) from the reconstruction of US Highway 93 from Evaro to Polson, in Missoula and Lake Counties, Montana (Project F 5-1(9)6). Helena Field Office, Helena, Montana. 87pp.

403. _____. 2001b.  Amended biological opinion for the continued implementation of the Idaho Panhandle National Forests Land and Resource Management Plan; FWS Reference: 1-9-00-F-1 (105.0000).  Upper Columbia Fish and Wildlife Office, Spokane, Washington.  81pp.

404. _____.  2001c.  Biological opinion on the effects to bull trout, woodland caribou, grizzly bear, and Canada lynx from the Stimson ANILCA Access Easement Project on the Colville National Forest, Upper Columbia Fish and Wildlife Office, Spokane, Washington.  85pp.

405. _____. 2002.  Biological opinion on the effects to grizzly bear, Canada lynx, and gray wolf from the Idaho Transportation Department, Junction State Highway-1, Northeast Boundary County Project.  Spokane, Washington.  43pp.

406. _____. 2003.  Biological opinion on the effects to grizzly bear, bull trout, and Canada lynx from the implementation of proposed actions associated with plans of operation for the Sterling Mining Company Rock Creek Copper/Silver Mine. Helena Field Office, Helena, Montana.  113pp.

407. U.S. Forest Service. 1987.  Forest Plan, Idaho Panhandle National Forests. Coeur d'Alene, Idaho.

408. _____. 2002a.  Biological Assessment for Threatened, Endangered and proposed species: Forest Plan Amendments for Motorized Access management within the Selkirk and Cabinet-Yaak Grizzly Bear Recovery Zones: Kootenai, Idaho Panhandle & Lolo National Forests. Kootenai National Forest, Libby Montana.

409. _____. 2002c. Final Environmental Impact Statement: Forest Plan Amendments for Motorized Access Management within the Selkirk and Cabinet-Yaak Grizzly Bear Recovery Zones.  Kootenai, Lolo and Idaho Panhandle National Forests.

410. Wakkinen, W.L. 2000. Preliminary grizzly bear population trend estimates in the Cabinet-Yaak Recovery Zone, 1983-1999. Unpublished Report.  Idaho Fish and Game, Bonners Ferry, Idaho. 2pp.

411. _____. 2003.  Grizzly bear mortality and delisting criteria in the Selkirk Ecosystem.  Unpublished Report.  Idaho Fish and Game, Bonners Ferry, Idaho.  1pp.

412. Wakkinen, W.L., and B.K. Johnson.  2002.  Selkirk Ecosystem Project:  December 2000- December 2001.  Threatened and Endangered Species Project E-??-?.  Idaho Department of Fish and Game.  Boise, Idaho. 21pp.

413. Wakkinen, W.L., and W.F. Kasworm.  1997.  Grizzly bear and road density relationships in the Selkirk and Cabinet-Yaak Recovery Zones.  Service and IDFG.  Unpubl. Report.

31 pp.

414.  _____.  1999.  Letter pertaining to establishing administrative use levels on restricted roads within the Selkirk and Cabinet-Yaak Recovery Zones.  Service and IDFG.  2pp.

415.  Wakkinen, W.L., and B.K. Johnson.  2003.  Selkirk Ecosystem Project.  Idaho Department of Fish and Game.  Unpubl. Report.  41pp.

416.  Wielgus, R.B., F.L. Bunnell, W. Wakkinen, and P. Zager.  1994.  Population dynamics of Selkirk Mountains grizzly bears.  J. Wildlife Management.  58:266-272.

   **D.    ESA Section 7 Handbook**

417.  U.S. Fish & Wildlife Service and National Marine Fisheries Service.  1998.  Endangered Species Consultation Handbook: Procedures for Conducting Consultation and Conference Activities Under Section 7 of the Endangered Species Act.  245 pp.



# United States Department of the Interior

## FISH AND WILDLIFE SERVICE

*Upper Columbia Fish and Wildlife Office*
*11103 East Montgomery Drive*
*Spokane, Washington 99206*



UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| COMMUNITIES FOR A GREAT NORTHWEST, MOUNTAIN STATES LEGAL FOUNDATION, | ) ) ) ) ) | Case No. 1:06-CV-01842-RCL |
| Plaintiffs, | ) ) | |
| v. | ) ) | |
| UNITED STATES DEPARTMENT OF THE INTERIOR, et al., | ) ) ) | |
| Defendants. | ) ) | |

## CERTIFICATION OF ADMINISTRATIVE RECORD

I, Bryon S. Holt, state the following:

1.    I am a Fish and Wildlife Biologist for the Upper Columbia Fish and Wildlife Office, United States Fish and Wildlife Service (FWS), located in Spokane, Washington.

2.    Under my direction and supervision, employees in this office compiled the documents located in this office and from other FWS offices composing the administrative record for the February 9, 2004, biological opinion regarding the effects of the Kootenai, Idaho Panhandle, and Lolo National Forests Land and Resource Management Plans Amendment for Motorized Access Management within the Selkirk and Cabinet-Yaak Grizzly Bear Recovery Zones on the grizzly bear.

3.    I certify that the documents identified in the index accompanying this declaration, compose the full and complete administrative record for the above-referenced biological opinion, as determined to the best of my ability.

4.     This declaration is made pursuant to 28 U.S.C. § 1746.  I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed on March 23, 2007, at Spokane, Washington.


_____
                    Bryon S. Holt