Colorado Division of Wildlife. 2003. Report providing information on lynx.

Cross, D. and L. Everest. 1995. Fish habitat attributes and managed watersheds with special reference to the location of bull char spawning sites in the Upper Spokane river ecosystem. Fish Habitat Relations, Technical Bulletin No. 17.

Cummins, K.W. and G.H. Lauff. 1968. The influence of substrate particle size on the microdistribution of stream benthos. Hydrobiologia 34: 145-181.

Dambacher, J.M. and K.K. Jones. 1997. Stream habitat of juvenile bull trout populations in Oregon and benchmarks for habitat quality. *In*: Mackay, W.C., M.K. Brewin and M. Monita, Friends of the Bull Trout Conference Proceedings. May 1994. Calgary, Canada.

Dolber, R.A., and W.R. Clark. 1975. Population ecology of snowshoe hares in the central Rocky Mountains. J. Wildl. Manage. 39:535-549.

DonCarlos, M.W. 1997. Fact sheet: Management of the lynx (*Felis lynx*) in Minnesota. Unpublished, Minnesota Department of Natural Resources, St. Paul, MN.

Eisenberg, J.F. 1986. Life history strategy of the Felidae: variations on a common theme. Pages 293-303 *In* S.D. Miller and D.D. Everett. Cats of the world: biology, conservation, and management. National Wildlife Federation, Washington, D.C.

Findley, J.S. and S. Anderson. 1956. Zoogeography of the montane mammals of Colorado. Journal of Mammalogy. 37:80-82.

Forest Service (see U.S. Forest Service)

Fraley, J.J. and B.B. Shepard. 1989. Life history, ecology and population status of migratory bull trout (*Salvelinus confluentus*) in the Flathead Lake and River system, Montana. Northwest Science 63:133-143.

Frederick, G. P. 1991. Effects of Forest Roads on Grizzly Bears, Elk, and Gray Wolves: A Literature Review. USDA, Forest Service. Kootenai National Forest. Libby, Montana. 53pp.

Fredericks, J. N. Horner, and E. Crawford. 1999. Population assessment and experimental control of lake trout in Upper Priest Lake, Idaho. Idaho Department of Fish and Game, Coeur d'Alene.

Fredericks, J. and J. Venard. 2000. Bull trout exotic fish removal - 1999 annual performance report. Idaho Department of Fish and Game, Coeur d'Alene.

000151

Frissell, C.A., J. Doskocil, J.T. Gangemi, and J.A. Stanford. 1995. Identifying priority areas for protection and restoration of aquatic biodiversity: A case study in the Swan River basin, Montana. Biol. Stn. Open File Report No. 136-95, Flathead Lake Biological Station, Univ. of Montana, Polson, Montana.

FWS (see U.S. Fish and Wildlife Service)

Gilpin, M. 1996. Analysis towards a PVA for the bull trout in western Montana: A progress report for the Montana Bull Trout Science Group. Bozeman, Montana.

Goetz, F. 1989. Biology of the bull trout, *Salvelinus confluentus*, literature review. Willamette National Forest, Eugene, Oregon.

Goetz, F. 1994. Distribution and juvenile ecology of bull trout (*Salvelinus confluentus*) in the Cascade Mountains. Master's Thesis. Oregon State University, Corvallis, Oregon.

Graham, P.J., B.B. Shepard, and J.J. Fraley. 1981. Use of stream habitat classifications to identify bull trout spawning areas in streams. Pages 186-192 in N.B. Armantrout, editor. Acquisition and utilization of aquatic habitat inventory information. 1982. Western Division of the American Fisheries Society, Bethesda, Maryland.

GT Consulting, 2000. *Changes proposed to existing YPL pipeline between Thompson Falls and Kingston, Biological Assessment Fisheries*. Prepared for USDA Forest Service, Lolo National Forest. Missoula, MT.

Gunderson, H.L. 1978. A mid-continent irruption of Canada lynx, 1962-1963. Prairie Naturalist. 10:71-80.

Haas, G.R. and J.D. McPhail. 1991. Systematics and distributions of dolly varden (*Salvelinusmalma*) and bull trout (*Salvelinus confluentus*) in North America. Canadian Journal of Fisheries and Aquatic Sciences 48: 2191-2211.

Halfpenny, J.C., and G.C. Miller. 1981. Status of lynx in (Felis lynx Felidae) in Colorado with comments on its distribution in the western United States. Unpublished manuscript, Institute of Arctic and Alpine Research, Boulder, CO.

Hard, J. 1995. A quantitative genetic perspective on the conservation of intraspecific diversity. American Fisheries Society Symposium 17:304-326.

Harger, E.M. 1965. The status of the Canada lynx in Michigan. Jack-pine Warbler. 43:150-153.

147

000152

Harris, R.B., editor. 1985. Results of the workshop on grizzly bear population genetics. Sponsored by the Office of the Grizzly Bear Recovery Coordinator. U.S. Fish and Wildlife Service. Missoula, Montana. 8pp.

Hatler, D.F. 1988. A lynx management strategy for British Columbia. Wildlife Bulletin No. B-61. B.C. Ministry of the Environment, Wildlife Branch, Victoria, B.C.

Healy, M.C. and A. Prince. 1995. Scales of variation in life history tactics of Pacific salmon and the conservation of phenotype and genotype. American Fisheries Society Symposium 17:176-184.

Hodges, K.E. 2000a. Ecology of snowshoe hares in southern boreal and montane forests. Pages 163-206 *In* Ruggiero, L.F., K.B. Aubry, S.W. Buskirk, G.M. Koehler, C.J. Krebs, K.S. McKelvey, and J.R. Squires. (Tech. Eds.) Ecology and Conservation of Lynx in the United States. Univ. of Colorado. Boulder, CO. 480pp.

_____. 2000b. The ecology of snowshoe hares in northern boreal forests. Pages 117-162 *In* Ruggiero, L.F., K.B. Aubry, S.W. Buskirk, G.M. Koehler, C.J. Krebs, K.S. McKelvey, and J.R. Squires. (Tech. Eds.) Ecology and Conservation of Lynx in the United States. Univ. of Colorado. Boulder, CO. 480pp.

Hovey, F.W., and B.N. McLellan. 1996. Estimating population growth of grizzly bears from the Flathead River drainage using computer simulations of reproduction and survival rates. Can. J. Zool. 74:1409-1416.

Huston, J. E., P. Hamlin and B. May. 1984. Lake Koocanusa Investigations – Final Report 1972-1983. Montana Department of Fish, Wildlife and Parks – Region 1 in cooperation with Seattle District USACOE.

Idaho Department of Fish and Game. 2001. Fisheries management plan 2001-2006. Idaho Department of Fish and Game, Boise.

Interagency Grizzly Bear Committee. 1994. Taskforce Report: Grizzly bear/motorized access management. Unpubl. Report. 6 pp.

_____. 1987. Grizzly bear compendium. National Wildlife Federation. Washington, D.C. 540 pp.

_____. 1998a. Revised taskforce report: Grizzly bear/motorized access management. Unpubl. Report. 6 pp.

_____. 1998b. Taskforce report: Selkirk/Cabinet-Yaak grizzly bear recovery areas, interim access management rule set. 8 pp.

148

Jakober, M. 1995. Autumn and winter movement and habitat use of resident bull trout and westslope cutthroat trout in Montana. Masters Thesis, Montana State University, Bozeman, Montana.

Jobman, W. 1997. U.S. Fish and Wildlife Service memo.

Johnson, S. 1994. Letter providing information on lynx. Indiana Department of Natural Resources.

Jones, J.K., Jr., R.S. Hoffman, D.W. Rice, C. Jones, R.J. Baker, M.D. Engstrom. 1992. Revised checklist of North American mammals north of Mexico, 1991. Occas. Papers No. 146, Texas Tech University.

Jones, J.K., D.C. Carter, H.H. Genoways, R.S. Hoffman, D.W. Rice, C. Jones. 1986. Revised checklist of North American mammals north of Mexico, 1986. Occas. Papers Mus. No. 107, Texas Tech University.

Jones, P. 1994. Letter providing information on lynx. Ohio Department of Natural Resources.

Kasworm, W.F. 1999. Grizzly bear mortality in the Cabinet-Yaak Ecosystem. Internal memo, U.S. Fish and Wildlife Service, Libby, Montana.

_____. 2000. Unpublished. Preliminary grizzly bear population trend estimates in the Cabinet-Yaak Recovery Zone, 1983-1999. Internal memo, U.S. Fish and Wildlife Service, Libby, Montana.

_____. 2001. Unpublished. Preliminary grizzly bear population trend estimates in the Cabinet-Yaak Recovery Zone, 1983-2000. Internal memo, U.S. Fish and Wildlife Service, Libby, Montana.

_____. 2002. Grizzly bear mortality in the Cabinet-Yaak Ecosystem. Internal memo. U.S. Fish and Wildlife Service, Libby, Montana.

_____. 2003. Unpublished. 2002 population demographics and status for the CYE in relation to the grizzly bear recovery plan. Internal memo, U.S. Fish and Wildlife Service, Libby Montana.

Kasworm, W.F. and T. Manley. 1988. Grizzly Bear and Black Bear Ecology in the Cabinet Mountains of Northwest Montana. Mont. Dept. of Fish, Wildlife, and Parks. Helena, MT 122pp.

Kasworm, W.F., T.J. Thier, and C. Servheen. 1998. Grizzly Bear Recovery Efforts in the Cabinet-Yaak Ecosystem. Ursus. 10:147-153.

149

000154

Kesterson, M.B. 1988. Lynx home range and spatial organization in relation to population density and prey abundance. Unpubl. M.S. Thesis. University of Alaska, Fairbanks, Alaska. 36pp.

Kleinschmidt Associates, and K.L. Pratt. 2001. Exotic species suppression and recreational fishery enhancement plan for Cabinet Gorge Reservoir, Phase 1-Volume 1: Life History Characteristics of exotic species and bull trout, potential interaction between species, review of suppression techniques, and potential impacts in the areas of interest. A report of the Clark Fork Aquatic Implementation Team. Noxon, Montana.

Koehler, G.M. 1990. Population and habitat characteristics of lynx and snowshoe hares in north central Washington. Canadian J. of Zool. 68: 845-851.

Koehler, G.M., and J.D. Brittel. 1990. Managing spruce-fir habitat for lynx and snowshoe hares. Journal of Forestry. 99(10):10-14.

Koehler, G.M., and K.B. Aubry. 1994. Lynx. Pages 74-98 *In* Ruggiero L.F., K.B. Aubry, S.W. Buskirk, L.J. Lyon, W.J. Zielinski. (Tech. Eds.). The Scientific Basis for Conserving Forest Carnivores: American Martin, Fisher, Lynx, Wolverine in the Western United States. USDA Forest Service, Rocky Mountain Forest and Range Experiment Station. General Technical Report RM-254. 184pp.

Koehler, G.M., M.G. Hornocker, and H.S. Hash. 1979. Lynx movements and habitat use in Montana. Canadian Field Naturalist 93:441-442.

Kootenai River Network. 2000. Comprehensive water quality monitoring plan for the Kootenai River basin British Columbia, Montana, and Idaho. Report prepared for Kootenai River Network by Century West Engineering, Aqua-Tex, Scientific Consulting, Ltd., Summit Environmental, and Ecoanalysts, Inc. Libby, MT.

Leary, R.F. and F.W. Allendorf. 1997. Genetic confirmation of sympatric bull trout and Dolly Varden in western Washington. Transactions of the American Fisheries Society 126:715-720.

Leary, R.F., F.W. Allendorf, and S.H. Forbes. 1993. Conservation Genetics of Bull Trout in the Columbia and Klamath River Drainages. Conservation Biology. 7:856-865. (as referenced in U.S. Department of the Interior 1998a).

Lewis, L., and C.R. Wenger. 1998. Idaho's Canada lynx: pieces of the puzzle. Idaho Bureau of Land Management Technical Bulletin No. 98-11. 19 pp.

Lockard, L., S. Wilkinson, S. Skaggs. 2002. Experimental adult fish passage studies: Annual progress report-2001 Fish passage/Native salmonid Program, Appendix C. Prepared for Avista Corporation, Noxon, Montana.

000155

Lockard, L. L. Stender, J. Storaasli, J. Stover, R. Weltz. 2003. Draft Downstream juvenile bull trout transport program Annual progress report-2002; Fish passage/Native salmonid Program, Appendix C. Prepared for Avista Corporation, Noxon, Montana.

Luce, C.H. 1997. Effectiveness of Road Ripping in Restoring Infiltration Capacity of Forest Roads. Restoration Ecology 5:3. 265-270.

Lyndaker, Brett. 2004. Email regarding the existing baseline conditions within the Myrtle BMU, based on new mapping information. Idaho Panhandle National Forests, Bonners Ferry Ranger District, Bonners Ferry, Idaho. 1pp.

Mace, R.D. 1999. Letter from Mace pertaining to traffic levels recorded on closed roads during the Swan Mountains grizzly bear study. Montana Fish, Wildlife and Parks. Kalispell, MT. 1pp.

Mace, R.D., and J.S. Waller. 1998. Demography and Population Trend of Grizzly Bears in the Swan Mountains, Montana. Conservation Biology. 12:1005-1016.

Mace, R.D. and T.L. Manley. 1993. South Fork Flathead River Grizzly Bear Project. Progress Report for 1992. Montana Department of Fish, Wildlife and Parks, Kalispell, Montana.

Mace, R.D., J.S. Waller, T.L. Manley, L.J. Lyon, and H. Zuuring. 1996. Relationships Among Grizzly Bears, Roads, and Habitat in the Swan Mountains, Montana. J. Applied Ecology. 33:1395-1404.

Mace, R.D., J.S. Waller, T.L. Manley, K. Ake, and W.T. Wittinger. 1999. Landscape Evaluation of Grizzly Bear Habitat in Western Montana. Conserv. Bio. 13: 367-377.

Major, A.R. 1989. Lynx, *Lynx canadensis canadensis* (Kerr) predation patterns and habitat use in the Yukon Territory, Canada. Unpubl. M.S. Thesis, State University of New York, Syracuse.

Marotz, B.L., S.R. Daley, C. Mulled, S. Nelson, G. Hoffman, J. Dissents and S. Ireland. 1998. Fisheries mitigation and implementation plan for losses attributable to the construction and operation of Libby Dam. Montana Fish, Wildlife and Parks, Kalispell, MT., Confederated Smallish and Kootenai Tribes, Pablo, Montana, and Kootenai Tribe of Idaho, Bonners Ferry, Idaho.

Martin, S.B. 2004. Email regarding agreement between the Service and IPNF to establish certain standards for the Blue-Grass and Myrtle BMUs. U.S. Fish and Wildlife Service, Upper Columbia Fish and Wildlife Office, Spokane, Washington. 1pp.

MBTSG (see Montana Bull Trout Scientific Group).

000156

McKelvey, K.S, K. Aubry, and Y. Ortega. 2000a. History and distribution of lynx in the contiguous United States. Pages 207-264 *In* Ruggiero, L.F., K.B. Aubry, S.W. Buskirk, G.M. Koehler, C.J. Krebs, K.S. McKelvey, and J.R. Squires. (Tech. Eds.) Ecology and Conservation of Lynx in the United States. Univ. of Colorado. Boulder, CO. 480pp.

McKelvey, K.S., S.W. Buskirk, C.J. Krebs. 2000b. Theoretical insights into the population viability of lynx. Pages 21-38 *In* Ruggiero, L.F., K.B. Aubry, S.W. Buskirk, G.M. Koehler, C.J. Krebs, K.S. McKelvey, and J.R. Squires. (Tech. Eds.) Ecology and Conservation of Lynx in the United States. Univ. of Colorado. Boulder, CO. 480pp.

McKelvey, K.S., K.B. Aubry, J.K. Agee, S.W. Buskirk, L.F. Ruggiero, and G.M. Koehler. 2000c. Lynx conservation in an ecosystem management context. Pages 419-441 *In* Ruggiero, L.F., K.B. Aubry, S.W. Buskirk, G.M. Koehler, C.J. Krebs, K.S. McKelvey, and J.R. Squires. (Tech. Eds.) Ecology and Conservation of Lynx in the United States. Univ. of Colorado. Boulder, CO. 480pp.

McCord, C.M., and J.E. Cardoza. 1982. Bobcat (*Felis rufus*) and lynx (*F. lynx*). Pages 728-766 in J.A. Chapman and G.A. Feldhamer, eds. Wild mammals of North America. Johns Hopkins University Press, Baltimore, Maryland.

McLellan, B.N., and D.M. Shackleton. 1988. Grizzly bears and resource-extraction industries: effects of roads on behavior, habitat use and demography. J. Appl. Ecol. 25:451-460.

McLellen, B.N., F.W. Hovey, R.D. Mace, J.G. Woods, D.W. Carney, M.L. Gibeau, W.L. Wakkinen and W.F. Kasworm. 1999. Rates and causes of grizzly bear mortality in the interior mountains of British Columbia, Alberta, Montana, Washington, and Idaho. Journal of Wildlife Management 63(3):911-920.

McLellan, B.N., and R.D. Mace. 1985. Behavior of Grizzly Bears in Response to Roads, Seismic Activity, and People. Preliminary Rep., Can. Border Grizzly Proj., Cranbrook, British Columbia 53pp.

McPhail, J.D. and C.B. Murray. 1979. The early life-history and ecology of dolly varden (*Salvelinus malma*) in the Upper Arrow Lakes. University of British Columbia, Department of Zoology and Institute of Animal Resources, Vancouver, British Columbia.

Mech, L.D. 1973. Canadian lynx invasion of Minnesota. Biological Conservation. 5:151-152.

_____. 1977. Record movement of a Canadian lynx. Journal of Mammalogy. 58:676-677.

_____. 1980. Age, sex, reproduction, and spatial organization of lynxes colonizing northeastern Minnesota. Journal of Mammalogy 61:261-267.

152

000157

Meehan, W.R. and T.C. Bjornn. 1991. Salmonid distribution and life histories. Meehan, W.R. (editor). Influences of Forest and Rangeland Management on Salmonid Fishes and Their Habitats. American Fisheries Society, Special Publication 19, Bethesda, Maryland.

Metzgar, L.H. 1998. A Review of: Rationale and Choices Made in the Review and Development of an Access Direction Proposal for the NCDE Grizzly Bear Ecosystem. Missoula, MT 22pp.

Montana Bull Trout Restoration Team. 2000. Restoration Plan for bull trout in the Clark Fork River Basin and Kootenai River Basin, Montana. Montana Department of Fish, Wildlife and Park. Helena, Montana.

Montana Bull Trout Scientific Group. 1996a. Upper Kootenai River drainage bull trout status report (Including Lake Koocanusa, upstream of Libby Dam). Unpubl. Report prepared for the Montana Bull Trout Restoration Team, Helena, Montana.

_____. 1996b. Middle Kootenai River drainage bull trout status report (Between Kootenai Falls and Libby Dam). Unpubl. Report prepared for the Montana Bull Trout Restoration Team, Helena, Montana.

_____. 1996c. Lower Kootenai River drainage bull trout status report (Below Kootenai Falls). Unpubl. Report prepared for the Montana Bull Trout Restoration Team, Helena, Montana.

_____. 1996d. Lower Clark Fork River drainage bull trout status report (Cabinet Gorge Dam to Thompson Falls). Unpubl. Report prepared for the Montana Bull Trout Restoration Team, Helena, Montana.

_____. 1996e. Middle Clark Fork River drainage bull trout status report (from Thompson Falls to Milltown including the Lower Flathead River to Kerr Dam). Unpubl. Report prepared for the Montana Bull Trout Restoration Team, Helena, Montana.

_____. 1998. The relationship between land management activities and habitat requirements of bull trout. Unpubl. Report prepared for the Montana Bull Trout Restoration Team, Helena, Montana.

Monthey, R.W. 1986. Responses of snowshoe hares, *Lepus americanus*, to timber harvesting in northern Maine. Canadian Field-Naturalist 100:568-570.

Mowat, G., B.G. Slough, and S. Boutin. 1996. Lynx recruitment during a snowshoe hare population peak and decline in southwest Yukon. Journal of Wildlife. Management. 60:441-452.

000158

Mowat, G., K.G. Poole, and M. O'Donoghue. 2000. Ecology of lynx in northern Canada and Alaska. Pages 265-306 *In* Ruggiero, L.F., K.B. Aubry, S.W. Buskirk, G.M. Koehler, C.J. Krebs, K.S. McKelvey, and J.R. Squires. (Tech. Eds.) Ecology and Conservation of Lynx in the United States. Univ. of Colorado. Boulder, CO. 480pp.

Nellis, C.H., S.P. Wetmore, and L.B. Kieth. 1972. Lynx-prey interactions in central Alberta. Journal of Wildlife Management 36:320-329.

Northwest Power Planning Council. 2001. *Draft Kootenai River Subbasin Summary*. Prepared by Brian Marotz. Retrieve from the Internet: http://fwp.state.mt.us/Kootenai_MTSubBasinPlan/Maps%20&%20Docs-SubSum%20Downloa.html

O'Donoghue, M., S. Boutin, C.J. Krebs, and E.J. Hofer. 1997. Numerical responses of coyotes and lynx to the snowshoe hare cycle. Oikos 74:115-121.

O'Donoghue, M., S. Boutin, C.J. Krebs, G. Zuleta, D.L. Murrey, and E.J. Hofer. 1998. Functional responses of coyotes and lynx to the snowshoe hare cycle. Ecology 79(4):1193-1208.

Oliver, C.G. 1979. Fisheries investigations in tributaries of the Canadian portion of the Libby Reservoir. Fish and Wildlife Branch, Kootenay Region.

Organ, G.R., J.W. Maxwell, and L.D. Morton. 1999. The ecology of lynx (*Lynx canadensis*) on Cape Breton Island. Canadian Journal of Zoology. 61:770-786.

Panhandle Bull Trout Technical Advisory Team. 1998a. Draft Kootenai River Basin bull trout problem assessment. Prepared for the State of Idaho. Boise, Idaho.

_____. 1998b. Lake Pend Oreille key watershed bull trout problem assessment. Prepared for the State of Idaho. Boise, Idaho.

_____. 1998c. Draft Priest River Basin bull trout problem assessment. Prepared for the State of Idaho. Boise, Idaho.

Parker, G.R., J.W. Maxwell, and L.D. Morton. 1983. The ecology of lynx (*Lynx canadensis*) on Cape Breton Island. Canadian Journal of Zoology 61:770-786.

Platts, W.S. 1991. Livestock Grazing. *In* Meehan, W.R. (editor). Influences of Forest and Rangeland Management on Salmonid Fishes and Their Habitats. American Fisheries Society, Special Publication 19, Bethesda, Maryland.

Platts. W., M. Hill, W. Hillman, and Miller. 1993. Preliminary status report on bull trout in California, Idaho, Montana, Nevada, Oregon, and Washington.

000159

Poole, K.G. 1994. Characteristics of an unharvested lynx population during a snowshoe hare decline. J. Wildl. Manage. 58: 608-618.

Poole, K.G. 1997. Dispersal patterns of lynx in the Northwest Territories. Journal of Wildlife Management 61(2):497-505.

Pratt, K.L. 1984. Habitat use and species interactions of juvenile cutthroat trout (*Salmo Clarki lewisi*) and bull trout (*Salvelinus confluentus*) in the upper Flathead River basin. Masters Thesis, Univ. of Idaho, Moscow.

_____. 1992. A review of bull trout life history. Pages 5 - 9 *in:* Howell, P.J. and D.V. Buchanan, eds., Proceedings of the Gearhart Mountain bull trout workshop. Oregon Chapter of the American Fisheries Society, Corvallis, Oregon.

_____. 1996. Bull trout and westslope cutthroat trout in three regions of the lower Clark Fork River between Thompson Falls, Montana and Albeni Falls, Idaho. Boise, Idaho.

Pratt, K.L. and J.E. Huston. 1993. Demographic and habitat requirements for conservation of bull trout. USDA, Forest Service, Intermountain. Research. Station, GTR-302, Ogden, Utah.

Quigley, T.M. and S.J. Arbelbide, tech. eds. 1997. An assessment of ecosystem components in the interior Columbia basin and potions of the Klamath and Great Basins: volume III. General Technical Report PNW- GTR-405. U.S. Department of Agriculture, Forest Service, and U.S. Department of the Interior, Bureau of Land Management.

Quinn, N.W.S., and G. Parker. 1987. Lynx. Pages 683-694 *In* M. Novak, J.A. Barber, M.E. Obbard, B. Malloch, eds. Wild furbearer management and conservation in North America. Ontario Ministry of Natural Resources.

Ratliff, D.E. 1992. Bull trout investigations in the Metolious River-Lake Billy Chinook system. Pages 37-44 *in* Howell, P.J. and D.V. Buchanan, eds., Proceedings of the Gearhart Mountain bull trout workshop. Oregon Chapter of the American Fisheries Society, Corvallis, Oregon.

Ratliff, D. E. and P. J. Howell. 1992. The status of bull trout populations in Oregon. Pages 10-17 *in* Howell, P.J. and D.V. Buchanan, eds., Proceedings of the Gearhart Mountain bull trout workshop. Oregon Chapter of the American Fisheries Society, Corvallis, Oregon.

Richards, D. 1997. Kootenai River biological baseline status report. Kootenai Tribe of Idaho. Bonners Ferry, Idaho.

Rieman, B.E. and J. D. McIntyre. 1993. Demographic and habitat requirements for conservation of bull trout. USDA Forest Service, Intermountain Research Station, GTR INT-302, Ogden, Utah.

155

000160

Rieman, B.E. and J. D. McIntyre. 1995. Occurrence of bull trout in naturally fragmented habitat patches of varied size. Transactions of the American Fisheries Society 124(3): 285-296.

Rieman, B.E., D.C. Lee, and R.F. Thurow. 1997. Distribution, status, and likely future trends of bull trout within the Columbia River and Klamath River basins. North American Journal of Fisheries Management 17:1111-1125.

Rosgen, D.L. 1996. Applied River Morphology. Wildland Hydrology. Printed Media Companies, Minneapolis, Minnesota.

Ruediger, B., J. Claar, S. Gniadek, B. Holt, L. Lewis, S. Mighton, B. Naney, G. Patton, T. Rinaldi, J. Trick, A. Vandehey, F. Wahl, N.Warren, D. Wenger, A. Williamson. 2000. Canada lynx conservation assessment and strategy. USDA Forest Service, USDI Fish and Wildlife Service, USDI Bureau of Land Management, and USDI Park Service. Forest Service Publication #R1-00-53, Missoula, Montana. 199pp.

Ruggerio, L.F., K.B. Aubry, S.W. Buskirk, G.M. Koehler, C.J. Krebs, K.S. McKelvey, and J.R. Squires. 2000a. Ecology and conservation of Canada lynx in the United States. Univ. Press Colorado. Boulder, Colorado. 480pp.

Ruggiero, L.F., K.B. Aubry, S.W. Buskirk, G.M. Koehler, C.J. Krebs, K.S. McKelvey, and J.R. Squires. 2000. The scientific basis for lynx conservation: qualified insights. Pages 443-454 In Ruggiero, L.F., K.B. Aubry, S.W. Buskirk, G.M. Koehler, C.J. Krebs, K.S. McKelvey, and J.R. Squires. (Tech. Eds.) Ecology and Conservation of Lynx in the United States. Univ. of Colorado. Boulder, CO. 480pp.

Rust, H.J. 1946. Mammals of northern Idaho. Journal of Mammalogy. 27:308-327.

Saunders, J.K. 1963. Food habits of the lynx in Newfoundland. Journal of Wildlife Management 27:384-390.

Servheen, C., F. Hovey, B. McLellen, R. Mace, W. Wakkinen, W. Kasworm, D. Carney, T. Manley, K. Kendall and R. Wielgus. 1994. Draft: Report of the Northern Ecosystems researchers on grizzly bear population trends in the North and South Forks of the Flathead River, and the Blackfeet Indian Reservation of the NCDE; the Cabinet-Yaak ecosystem; the Selkirk ecosystem; and future data needs to improve trend estimates. Unpublished report to the IGBC, December 14, 1994, Denver, CO. 12 pp.

Servheen, C., J. Waller, and P. Sandstrom. 2001. Identification and management of linkage zones for grizzly bears between large blocks of public land in the northern Rocky Mountains. U.S. Fish and Wildlife Service, Missoula, Montana. 87pp.

000161

Shepard, B.B., K.L. Pratt, and P.J. Graham. 1984. Life histories of westslope cutthroat trout and bull trout in the upper Flathead River Basin, Montana. Unpubl. Report, Montana Department of Fish, Wildlife, and Parks, Helena, Montana.

Slough, B.G., and G. Mowat. 1996. Lynx population dynamics in an untrapped refugium. Journal of Wildlife Management 60:946-961.

Smithsonian Institute. 1998. List of museum specimens.

Snyder, E.B., G. W. Minshall. 1996. Ecosystem metabolism and nutrient dynamics in the Kootenai River in relation to impoundment and flow enhancement for fisheries management. Report prepared for Idaho Department of Fish and Game Coeur D'Alene, Idaho.

South Dakota Natural Heritage Program. 1994. Letter providing information on lynx.

Squires, J.R., and T. Laurion. 2000. Lynx Home Range and Movements in Montana and Wyoming: Preliminary Results. Pages 337-350 *In* Ruggiero, L.F., K.B. Aubry, S.W. Buskirk, G.M. Koehler, C.J. Krebs, K.S. McKelvey, and J.R. Squires. (Tech. Eds.) Ecology and Conservation of Lynx in the United States. Univ. of Colorado. Boulder, CO. 480pp.

Staples, W.R. 1995. Lynx and coyote diet and habitat relationships during a low hare population on the Kenai Peninsula, Alaska. M.S. Thesis. Univ. of Alaska, Fairbanks.

Thiel, R.P. 1987. The status of Canada lynx in Wisconsin,1865-1980. Wisconsin Academy of Sciences, Arts and Letters 75:90-96.

Thomas, G. 1992. Status report: bull trout in Montana. Report prepared for Montana, Fish, Wildlife, and Parks, Helena, Montana.

Thurow, R.F., D.C. Lee, and B.E. Rieman. 1997. Distribution and status of seven native salmonids in the Interior Columbia River Basin and portion of the Klamath River and Great Basins. North American Journal of Fisheries Management 17:1094-1110.

Tumlison, R. 1987. *Felis lynx*. Mammalian Species. 269:1-8.

U.S. Department of Agriculture and U.S. Department of the Interior. 1998. Biological assessment: effects to bull trout, shortnose sucker, Lost River sucker, and Warner sucker of Land and Resource Management Plans, and associated federal actions on National Forest and Bureau of Land Management Resource Areas in the Columbia River, Klamath River, and Jarbidge River basins. Forest Service and Bureau of Land Management.

000162

U.S. Department of Agriculture, U.S. Department of the Interior, U.S. Department of Commerce, and Environmental Protection Agency. 1993. Forest Ecosystem Management: An Ecological, Economic, and Social Assessment. Report of the Forest Ecosystem Management Assessment Team [FEMAT]. Forest Service, Fish and Wildlife Service, National Marine Fisheries Service, National Park Service, Bureau of Land Management, Environmental Protection Agency, Portland, Oregon.

U.S. Department of the Interior. 1975. Endangered and threatened wildlife and plants; determination of threatened status for the grizzly bear; final rule. Federal Register 40: 31736.

_____. 1993. Endangered and threatened wildlife and plants; finding on petitions to change the status of grizzly bear populations in the Cabinet-Yaak area of Montana and the Selkirk Mountains of Idaho and Washington from threatened to Endangered. U.S. Fish and Wildlife Service. February 12, 1993. Federal Register 58(28): 8250-8251.

_____. 1998. Endangered and threatened wildlife and plants: proposal to list the contiguous United States distinct population segment of the Canada lynx; proposed rule. U.S. Fish and Wildlife Service. Federal Register 63: 36994-37013.

_____. 1998a. Endangered and threatened wildlife and plants; determination of threatened status for the Klamath River and Columbia River distinct population segments of bull trout. U.S. Fish and Wildlife Service. Federal Register 63(111): 31647-31674.

_____. 1998b. A framework to assist in making endangered species act determinations of effect for individual or grouped actions at the bull trout subpopulation watershed scale U.S. Fish and Wildlife Service.

_____. 1999a. Endangered and threatened wildlife and plants; 12-month finding on petitions to change the status of grizzly bear populations in the Selkirk area in Idaho and Washington and the Cabinet-Yaak area of Montana and Idaho from threatened to endangered. U.S. Fish and Wildlife Service. Federal Register 64: 26725-26733.

_____. 1999b. Endangered and threatened wildlife and plants: proposal to list the Coastal-Puget Sound Population Segment of bull trout as Threatened Species. U.S. Fish and Wildlife Service. Federal Register 64(210): 58910-58933.

_____. 2000. Endangered and threatened wildlife and plants; determination of threatened status for the contiguous U.S. Distinct Population Segment of the Canada lynx and related rule; final rule. U.S. Fish and Wildlife Service. Federal Register 65: 16052.

000163

_____. 2001. Annual notice of findings on recycled petitions. U.S. Fish and Wildlife Service. Federal Register 66: 1295.

U.S. Fish and Wildlife Service. 1982. Biological opinion on the Lolo National Forest Plan. Helena Field Office, Helena, Montana 8pp.

_____. 1985. Biological Opinion on the 1985 proposed Kootenai National Forest Plan. Helena Field Office, Helena, Montana 8pp.

_____. 1986. Biological Opinion on the Idaho Panhandle National Forests Land and Resource Management Plan. Snake River Basin Office, Boise, Idaho

_____. 1992. Finding on petitions to change the status of the grizzly bear populations in the Yellowstone and Northern Continental Divide Ecosystems. Federal Register 57:14372.

_____. 1993. Grizzly bear recovery plan. Missoula, Montana. 181 pp.

_____. 1995. Incidental take statement: Amendment to June 26, 1985 biological opinion on the Kootenai National Forest Plan. Helena Field Office, Helena, Montana. 15 pp

_____. 1996. Incidental Take Statement: Amendment to 1982 biological opinion on the Lolo National Forest Plan. Helena Field Office, Helena, Montana . 12 pp.

_____. 1998. Biological opinion for the effects to bull trout from continued implementation of land and resource management plans and resource management plans as amended by the interim strategy for managing fish-producing watersheds in eastern Oregon and Washington, Idaho, western Montana, and portions of Nevada (INFISH), and the interim strategy for managing anadromous fish-producing watersheds in eastern Oregon and Washington, Idaho, and portions of California (PACFISH). U.S. Fish and Wildlife Service (Regions 1 and 6). Portland, Oregon.

_____. 2000a. Final environmental impact statement on grizzly bear recovery in the Bitterroot Ecosystem. Missoula, MT.

_____. 2000b. Biological opinion on the Bull Lake Estates Project, Kootenai National Forest. Helena Field Office, Helena, Montana. 37 pp.

_____. 2001a. Biological opinion for the effects to the threatened bull trout (*Salvelinus confluentus*), the threatened grizzly bear (*Ursus arctos horribilis*), the threatened Canada lynx (*Lynx canadensis*), and the endangered gray wolf (*Canis lupus*) from the reconstruction of US Highway 93 from Evaro to Polson, in Missoula and Lake Counties, Montana (Project F 5-1(9)6). Helena Field Office, Helena, Montana. 87pp.

159

000164

_____. 2001b. Amended biological opinion for the continued implementation of the Idaho Panhandle National Forests Land and Resource Management Plan; FWS Reference: 1-9-00-F-1 (105.0000). Upper Columbia Fish and Wildlife Office, Spokane, Washington. 81pp.

_____. 2001c. Biological opinion on the effects to bull trout, woodland caribou, grizzly bear, and Canada lynx from the Stimson ANILCA Access Easement Project on the Colville National Forest, Upper Columbia Fish and Wildlife Office, Spokane, Washington. 85pp.

_____. 2002a. Biological opinion on the effects to grizzly bear, Canada lynx, and gray wolf from the Idaho Transportation Department, Junction State Highway-1, Northeast Boundary County Project. Spokane, Washington. 43pp.

_____. 2002b. Chapter 4, Kootenai River Recovery Unit, Montana, Idaho. 89 p. *In*: U.S. Fish and Wildlife Service. Bull Trout (*Salvelinus confluentus*) Draft Recovery Plan. Portland Oregon.

_____. 2002c. Biological Opinion of the Effects to Bull Trout from Road Management Activities On National Forest System And Bureau of Land Management Lands In Western Montana. Helena, Montana.

_____. 2003. Biological opinion on the effects to grizzly bear, bull trout, and Canada lynx from the implementation of proposed actions associated with plans of operation for the Sterling Mining Company Rock Creek Copper/Silver Mine. Helena Field Office, Helena, Montana. 113pp.

U.S. Fish and Wildlife Service and National Marine Fisheries Service. 1998. Endangered Species Consultation Handbook (Final). Procedures for conducting consultation and conference activities under section 7 of the Endangered Species Act. U.S. Fish and Wildlife Service and National Marine Fisheries Service.

_____. 1999. Draft Environmental Impact Statement and Native Fish Habitat Conservation Plan: Proposed permit for taking of federally protected native fish species on Plum Creek Timber Company lands. U.S. Fish and Wildlife Service and National Marine Fisheries Service.

U.S. Forest Service. 1987. Forest Plan, Idaho Panhandle National Forests. Coeur d'Alene, Idaho.

_____. 1999. *Fisheries Biological Assessment for Bull Trout: Paint-Emery Resource Project.* Prepared by Pat Van Eimeren, Flathead National Forest, November, 1999.

000165

_____. 2000. *Section 7 Consultation Watershed Baseline: Lower Clark Fork River, Montana.* Prepared by the Kootenai National Forest.

_____. 2001. Draft Upper Kootenai Subbasin Review. Prepared by the Kootenai National Forest.

_____. 2002a. Biological Assessment for Threatened, Endangered and proposed species: Forest Plan Amendments for Motorized Access management within the Selkirk and Cabinet-Yaak Grizzly Bear Recovery Zones: Kootenai, Idaho Panhandle & Lolo National Forests. Kootenai National Forest, Libby Montana.

_____. 2002b. Upper Kootenai Subbasin Review. Prepared by the Kootenai National Forest. Retrieved from Internet: www.fs.fed.us/r1/kootenai/projects/upkoot/index.html.

_____. 2002c. Final Environmental Impact Statement: Forest Plan Amendments for Motorized Access Management within the Selkirk and Cabinet-Yaak Grizzly Bear Recovery Zones. Kootenai, Lolo and Idaho Panhandle National Forests.

_____. 2003. Forest Plan Amendment for Motorized Access management within the Selkirk and Cabinet-Yaak Grizzly Bear Recovery Zones: Appendix B (revised 12/02). Idaho Panhandle National Forests, Coeur d'Alene, Idaho.

U.S. Forest Service and U.S. Fish and Wildlife Service. 2000. Canada Lynx Conservation Agreement. 12pp.

Van Zyll de Jong, C.G. 1966. Food habits of the lynx in Alberta and the Mackenzie District, N.W.T. Canadian Field-Naturalist 80:18-23.

Vashion, J.A., and S. Crowley. 2003. Partnership for lynx conservation in Maine. December 2001 - December 2002, field report. Maine Dept. of Inland Fisheries and Wildlife, Bangor, Maine. 19 pp.

Vidergar, D.T. 2000. Population estimates, food habits and estimates of consumption of selected predatory fishes in Lake Pend Oreille, Idaho. M.S. Thesis, University of Idaho, Moscow.

Wakkinen, W.L. 2000. Preliminary grizzly bear population trend estimates in the Cabinet-Yaak Recovery Zone, 1983-1999. Unpublished Report. Idaho Fish and Game, Bonners Ferry, Idaho. 2pp.

_____. 2003. Grizzly bear mortality and delisting criteria in the Selkirk Ecosystem. Unpublished Report. Idaho Fish and Game, Bonners Ferry, Idaho. 1pp.

000166

Wakkinen, W.L., and W.F. Kasworm. 1997. Grizzly bear and road density relationships in the Selkirk and Cabinet-Yaak Recovery Zones. Service and IDFG. Unpubl. Report. 31 pp.

_____. 1999. Letter pertaining to establishing administrative use levels on restricted roads within the Selkirk and Cabinet-Yaak Recovery Zones. Service and IDFG. 2pp.

Wakkinen, W.L., and B.K. Johnson. 2003. Selkirk Ecosystem Project. Idaho Department of Fish and Game. Unpubl. Report. 41pp.

Ward, R.M.P., and C.J. Krebs. 1985. Behavioral responses of lynx to declining snowshoe hare abundance. Canadian Journal of Zoology 63:2817-2824.

Washington Department of Fish and Wildlife. 1993. Unpubl. Report: Status of the North American lynx (Lynx canadensis) in Washington. Olympia, Washington. 73 pp.

Washington Water Power. 1995. Fish community assessment on Cabinet Gorge and Noxon Rapids Reservoirs. Spokane, Washington.

_____. 1996. Lower Clark Fork River tributary survey: Final Report. Spokane, Washington.

_____. 1998. Final Report: Historic and current resources for the Washington Water Power Cabinet Gorge and Noxon Rapids Hydroelectric Project. Prepared by Cascades Environmental Services. Bellingham, Washington.

Watson, G. and T.W. Hillman. 1997. Factors affecting the distribution and abundance of bull trout: and investigation at hierarchical scales. North American Journal of Fisheries

Weaver, J.L. 1999. Results of 1998 lynx hair snagging survey and DNA analysis for northern Idaho. Unpubl. Report. 1p.

Weaver T. M. and J. J. Fraley. 1993. A method to measure emergence success of westslope cutthroat trout fry from varying substrate compositions in a natural stream channel. North American Journal Fisheries management 13: 817-822.

Weaver, T.M. and R.G. White. 1985. Coal Creek fisheries study no. III. Montana State Cooperative Fisheries Research Unit, Bozeman, Montana. 94 pp.

Weidich, K. 2002. Kalispell Creek Basin aquatic survey report. Prepared for the Idaho Panhandle National Forests, Coeur d'Alene.

000167

Weiglus, R.B., F.L. Bunnell, W. Wakkinen, and P. Zager. 1994. Population dynamics of Selkirk Mountains grizzly bears. J. Wildlife Management. 58:266-272.

Williams, R.N., R.P. Evans and D.K. Shiozawa. 1997. Mitochondrial DNA diversity patterns of bull trout in the upper Columbia River Basin. *In*: Mackay, W.C., M.K. Brewin and M. Monita, eds., Proceedings - Alberta Friends of the Bull Trout, May 1994. Trout Unlimited, Bull trout Task Force. Calgary, Canada.

Wilson, D.E., and D.M. Reeder. 1993. Mammal species of the world. Smithsonian Institution Press. Washington, D.C.

Wolfe, M.L., N.V. Debyle, C.S. Winchell, and T.R. McCabe. 1982. Snowshoe hare cover relationships in northern Utah. Journal of Wildlife Management 46:662-670.

Wolff, J.O. 1980. The role of habitat patchiness in the population dynamics of snowshoe hares. Ecol. Monog. 50:111-130.

000168

Appendix A: Status of Lynx Analysis Units on Kootenai, Lolo, and Idaho Panhandle National Forests

000169

Table 1: Lynx Analysis Units and Conditions on the Kootenai National Forest (USFS 2002a).

| Lynx Analysis Unit Name | Total acres in LAU[1] | Capable Acres in LAU[2] | Percent Capable of LAU | Denning Acres | Percent Denning Habitat | Unsuitable Acres (Preforage) | Percent Unsuitable Habitat | Acres Changed Last Decade | Percent Change within 10 Years |
|---|---|---|---|---|---|---|---|---|---|
| Young/Dodge | 20,163 | 17,964 | 89 | 6,647 | 37 | 2,874 | 16 | 1,976 | 11 |
| Boulder/Sullivan | 26,853 | 23,632 | 88 | 7,326 | 31 | 4,017 | 17 | 2,363 | 10 |
| Good | 15,978 | 14,193 | 89 | 3,122 | 22 | 3,122 | 22 | 1,135 | 8 |
| North Fork Big | 21,780 | 18,863 | 87 | 6,036 | 32 | 6,225 | 33 | 1,509 | 8 |
| Lookout | 20,846 | 18,248 | 88 | 5,109 | 28 | 1,460 | 8 | 365 | 2 |
| South Fork Big | 23,685 | 23,583 | 100 | 4,481 | 19 | 2,594 | 11 | 472 | 2 |
| Parsnip | 17,093 | 15,187 | 89 | 3,189 | 21 | 3,037 | 20 | 2,278 | 15 |
| McGuire/Tenmile | 27,002 | 22,319 | 83 | 5,133 | 23 | 3,794 | 17 | 2,455 | 11 |
| Sutton | 21,502 | 17,473 | 81 | 4,194 | 24 | 4,194 | 24 | 1,223 | 7 |
| Pinkham | 30,015 | 25,182 | 84 | 6,547 | 26 | 7,303 | 29 | 1,259 | 5 |
| Therriault | 46,746 | 38,318 | 82 | 8,430 | 22 | 0 | 0 | 0 | 0 |
| Grave | 40,233 | 38,453 | 96 | 18,073 | 47 | 1,154 | 3 | 1,154 | 3 |
| Krinklehorn | 18,643 | 10,572 | 57 | 6,026 | 57 | 0 | 0 | 0 | 0 |
| Edna | 21,883 | 14,467 | 66 | 3,906 | 27 | 1,013 | 7 | 289 | 2 |
| Swamp | 22,172 | 18,771 | 85 | 3,566 | 19 | 3,754 | 20 | 375 | 2 |
| Fortine | 21,403 | 18,106 | 85 | 6,518 | 36 | 3,983 | 22 | 1,630 | 9 |
| Sunday/Trego | 39,500 | 32,087 | 81 | 13,477 | 42 | 3,850 | 12 | 1,283 | 4 |
| Robinson | 49,465 | 44,451 | 90 | 21,336 | 48 | 4,001 | 9 | 1,334 | 3 |
| Hawkins | 60,504 | 52,256 | 86 | 21,948 | 42 | 1,568 | 3 | 1,568 | 3 |
| Baldy | 34,166 | 32,092 | 94 | 10,590 | 33 | 642 | 2 | 0 | 0 |
| Lost Horse | 33,090 | 30,148 | 91 | 10,853 | 36 | 8,743 | 29 | 2,412 | 8 |
| Skookum | 42,294 | 37,506 | 89 | 11,627 | 31 | 1,500 | 4 | 750 | 2 |
| Thunder | 33,718 | 30,835 | 91 | 11,409 | 37 | 4,009 | 13 | 1,850 | 6 |
| China | 32,771 | 28,204 | 86 | 11,564 | 41 | 6,769 | 24 | 1,692 | 6 |
| Callahan | 47,664 | 44,640 | 94 | 23,659 | 53 | 4,464 | 10 | 0 | 0 |
| Crowl | 23,790 | 18,132 | 76 | 10,154 | 56 | 181 | 1 | 0 | 0 |
| Keeler | 20,853 | 18,325 | 88 | 6,231 | 34 | 733 | 4 | 550 | 3 |
| Ross | 40,858 | 17,057 | 42 | 9,211 | 54 | 682 | 4 | 0 | 0 |
| McElk | 19,483 | 8,980 | 46 | 1,616 | 18 | 0 | 0 | 0 | 0 |
| Silver Butte | 27,384 | 22,680 | 83 | 3,629 | 16 | 680 | 3 | 0 | 0 |
| West Fisher | 33,017 | 19,636 | 59 | 4,320 | 22 | 393 | 2 | 196 | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Crazy | 52,632 | 34,370 | 65 | 17,185 | 50 | 1,375 | 4 | 344 | 1 |
| Treasure | 47,551 | 31,965 | 67 | 10,229 | 32 | 2,557 | 8 | 2,238 | 7 |
| Lower Quartz | 15,305 | 11,964 | 78 | 5,145 | 43 | 957 | 8 | 598 | 5 |
| Upper Quartz | 20,329 | 19,840 | 98 | 3,968 | 20 | 2,182 | 11 | 595 | 3 |
| Upper Pipe | 20,630 | 15,600 | 76 | 5,304 | 34 | 624 | 4 | 156 | 1 |
| Lower Pipe | 27,146 | 18,036 | 66 | 3,246 | 18 | 1,623 | 9 | 721 | 4 |
| Bristow | 21,324 | 18,435 | 86 | 4,424 | 24 | 2,581 | 14 | 1,290 | 7 |
| Cripple | 55,720 | 28,747 | 52 | 7,762 | 27 | 4,887 | 17 | 862 | 3 |
| Dry Fork/Weigel | 23,244 | 17,799 | 77 | 3,560 | 20 | 3,560 | 20 | 712 | 4 |
| Upper Wolf | 34,904 | 12,624 | 36 | 4,923 | 39 | 2,146 | 17 | 1,262 | 10 |
| Bull | 29,081 | 20,856 | 72 | 3,963 | 19 | 626 | 3 | 626 | 3 |
| Rock | 42,942 | 29,451 | 69 | 4,123 | 14 | 884 | 3 | 884 | 3 |
| Vermillion | 56,202 | 37,184 | 66 | 6,321 | 17 | 0 | 0 | 0 | 0 |
| Beaver/Whitepine | 36,309 | 27,142 | 75 | 3,257 | 12 | 1,086 | 4 | 543 | 2 |
| Trout/Martin | 40,033 | 34,111 | 85 | 7,504 | 22 | 1,023 | 3 | 341 | 1 |
| Elk/Pilgrim | 29,509 | 21,049 | 71 | 2,315 | 11 | 631 | 3 | 210 | 1 |
| Totals | 1,487,415 | 1,151,533 | 77 | 363,156 | 32 | 113,481 | 10 | 41,500 | 4 |

[1] Except for Total Acres in LAU, all acres are national forest system lands only.

[2] Capable habitat is defined as habitat that is capable of providing the vegetation structure, species, and composition that support lynx reproduction and survival.

000171

Table 2: Lynx Analysis Units and Conditions on the Idaho Panhandle National Forests (USFS 2002a).

| Lynx Analysis Unit Name | Total Acres in LAU[1] | Capable Acres in LAU[2] | Percent Capable of LAU (NF only) | Denning Acres | Percent Denning Habitat | Unsuitable Acres (Preforage) | Percent Unsuitable Habitat | Acres Changed Last Decade | Percent Change within 10 Years |
|---|---|---|---|---|---|---|---|---|---|
| American Camack | 18,472 | 17,840 | 97 | 4,453 | 25 | 1,792 | 10 | 1,322 | 7 |
| Ball | 16,254 | 14,520 | 89 | 3,064 | 21 | 140 | 1 | 6 | 0 |
| Bitterroot Divide North | 27,482 | 23,686 | 86 | 4,341 | 18 | 1,217 | 5 | 6 | 0 |
| Bitterroot Divide South | 35,714 | 20,781 | 58 | 5,852 | 28 | 672 | 3 | 63 | 0 |
| Blacktail | 26,358 | 24,282 | 92 | 10,833 | 45 | 561 | 2 | 0 | 0 |
| Blue Grass | 25,743 | 24,026 | 93 | 5,273 | 22 | 197 | 1 | 136 | 0 |
| Bluff Creek | 44,767 | 11,483 | 26 | 3,276 | 29 | 890 | 8 | 109 | 1 |
| Boulder | 32,319 | 25,242 | 78 | 3,715 | 15 | 1,207 | 4 | 396 | 2 |
| Bussel | 18,601 | 14,221 | 76 | 6,308 | 44 | 1,242 | 9 | 360 | 3 |
| Canyon | 28,730 | 16,928 | 59 | 2,632 | 16 | 0 | 0 | 0 | 0 |
| Copper | 10,067 | 8,815 | 88 | 2,587 | 29 | 1,027 | 12 | 189 | 2 |
| Copper Ruby | 19,590 | 18,918 | 97 | 979 | 5 | 0 | 0 | 0 | 0 |
| Cow | 22,100 | 20,383 | 92 | 2,747 | 13 | 532 | 3 | 288 | 1 |
| Deer Skin | 22,962 | 18,838 | 82 | 2,053 | 11 | 279 | 1 | 69 | 0 |
| Eagle Creek | 10,916 | 9,096 | 83 | 1,931 | 21 | 533 | 6 | 0 | 0 |
| Five Lakes Butte | 25,457 | 23,439 | 92 | 997 | 4 | 0 | 0 | 0 | 0 |
| Fly Mosquito | 24,897 | 19,857 | 80 | 2,949 | 15 | 0 | 0 | 0 | 0 |
| Foehl Creek | 41,845 | 29,318 | 70 | 14,005 | 48 | 560 | 2 | 0 | 0 |
| Freezeout | 38,278 | 32,219 | 84 | 11,169 | 35 | 1,207 | 4 | 0 | 0 |
| Gold Creek | 23,206 | 21,938 | 95 | 4,512 | 21 | 782 | 4 | 231 | 1 |
| Grandmother Mountain | 28,392 | 21,412 | 75 | 10,417 | 49 | 28 | 0 | 147 | 1 |
| Grizzly Ridge | 25,507 | 23,415 | 92 | 4,350 | 19 | 1,340 | 6 | 28 | 0 |
| Grouse | 10,226 | 4,022 | 39 | 705 | 18 | 363 | 9 | 23 | 0 |
| Hall Mission | 12,762 | 10,499 | 82 | 2,818 | 27 | 1,401 | 13 | 260 | 6 |
| Hellroaring | 11,471 | 10,538 | 92 | 1,921 | 18 | 1,524 | 14 | 869 | 8 |
| Hemlock | 20,218 | 19,811 | 98 | 6,421 | 32 | 1,107 | 6 | 705 | 7 |
| Hughes | 20,592 | 19,800 | 96 | 4,283 | 22 | 259 | 1 | 2 | 0 |
| Kalispell | 19,772 | 18,891 | 96 | 2,133 | 11 | 1,124 | 6 | 43 | 0 |
| Katka | 8,147 | 7,116 | 87 | 607 | 9 | 275 | 4 | 16 | 0 |
| Lamb Bath | 17,684 | 14,440 | 82 | 930 | 6 | 1,293 | 9 | 129 | 2 |
| Lightning | 23,786 | 19,118 | 80 | 1,593 | 8 | 338 | 2 | 364 | 3 |
| Long Parker | 32,866 | 32,503 | 99 | 4,478 | 14 | 164 | 1 | 164 | 1 |

000172

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Loop Creek | 25,542 | 21,243 | 83 | 3,978 | 19 | 751 | 4 | 345 | 2 |
| Lost Rocket | 20,619 | 11,738 | 57 | 2,907 | 25 | 189 | 2 | 169 | 1 |
| Lower Boundary | 14,709 | 13,926 | 95 | 3,354 | 24 | 535 | 4 | 130 | 1 |
| Lower Fishhook | 13,672 | 12,543 | 92 | 2,818 | 22 | 1,359 | 11 | 405 | 3 |
| Lower St. Joe | 20,051 | 17,188 | 86 | 1,764 | 10 | 382 | 2 | 312 | 2 |
| Lower Slate Creek | 22,446 | 17,713 | 79 | 2,547 | 14 | 205 | 1 | 205 | 1 |
| Lower West Branch | 23,295 | 19,228 | 83 | 4,689 | 24 | 1,879 | 10 | 792 | 4 |
| Lunch | 24,302 | 20,336 | 84 | 2,941 | 14 | 286 | 1 | 0 | 0 |
| Marble Mountain | 22,813 | 18,281 | 80 | 9,918 | 54 | 322 | 2 | 104 | 1 |
| Meadow Dawson | 11,563 | 9,311 | 81 | 1,106 | 12 | 377 | 4 | 247 | 3 |
| Montana Peak | 17,039 | 15,006 | 88 | 3,457 | 23 | 819 | 5 | 0 | 0 |
| Myrtle Cascade | 28,023 | 24,174 | 86 | 5,235 | 22 | 339 | 1 | 0 | 0 |
| Pack River | 32,438 | 24,715 | 76 | 557 | 2 | 285 | 1 | 46 | 0 |
| Packsaddle | 36,461 | 31,713 | 87 | 8,171 | 26 | 1,852 | 6 | 880 | 3 |
| Pelke | 19,730 | 19,329 | 98 | 6,108 | 32 | 1,123 | 6 | 224 | 1 |
| Prospector | 11,512 | 10,818 | 94 | 2,666 | 25 | 772 | 7 | 273 | 3 |
| Quartz Creek | 20,904 | 18,461 | 88 | 6,476 | 35 | 644 | 3 | 0 | 0 |
| Red Ives | 19,424 | 17,951 | 92 | 2,638 | 15 | 190 | 1 | 0 | 0 |
| Roman Nose | 22,100 | 9,694 | 44 | 883 | 9 | 0 | 0 | 0 | 0 |
| Sawtooth Creek | 22,068 | 18,034 | 82 | 3,349 | 19 | 0 | 0 | 0 | 0 |
| Scotchman | 19,838 | 7,977 | 40 | 965 | 12 | 0 | 0 | 0 | 0 |
| Sema | 25,177 | 12,495 | 50 | 1,969 | 16 | 292 | 2 | 40 | 0 |
| Sentinel | 17,119 | 13,795 | 81 | 2,196 | 16 | 301 | 2 | 89 | 1 |
| Simmons | 20,985 | 19,746 | 94 | 2,083 | 11 | 509 | 3 | 0 | 0 |
| Sisters | 60,475 | 13,452 | 22 | 2,567 | 19 | 1,550 | 12 | 180 | 1 |
| Skookum Bird | 16,357 | 15,062 | 92 | 1,133 | 8 | 470 | 3 | 59 | 0 |
| Snow | 11,498 | 7,118 | 62 | 894 | 13 | 606 | 9 | 124 | 2 |
| St. Joe Headwaters | 28,331 | 26,957 | 95 | 2,212 | 8 | 28 | 0 | 0 | 0 |
| St. Joe Divide East | 19,648 | 7,791 | 40 | 1,241 | 16 | 102 | 0 | 5 | 0 |
| St. Joe Divide West | 27,154 | 15,417 | 57 | 68 | 0 | 0 | 0 | 0 | 0 |
| Trestle | 32,275 | 31,224 | 97 | 1,921 | 6 | 765 | 2 | 8 | 0 |
| Trout Fisher | 17,690 | 12,081 | 68 | 3,064 | 25 | 662 | 5 | 313 | 3 |
| Upper Fishhook | 11,622 | 10,598 | 91 | 2,368 | 22 | 303 | 3 | 0 | 0 |
| Upper North Fork St. Joe | 24,754 | 15,287 | 62 | 353 | 2 | 210 | 1 | 124 | 1 |
| Upper Priest | 36,720 | 31,722 | 86 | 8,665 | 27 | 297 | 1 | 0 | 0 |
| Upper Slate Creek | 17,083 | 15,527 | 91 | 333 | 2 | 0 | 0 | 0 | 0 |

000173

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Upper Smith | 20,855 | 13,073 | 63 | 3,805 | 29 | 38 | 0 | 0 |
| Upper West Branch | 26,638 | 23,451 | 88 | 2,874 | 12 | 2,517 | 11 | 532 |
| Willow | 27,202 | 19,348 | 71 | 3,703 | 19 | 393 | 2 | 0 |
| Totals | 1,635,313 | 1,260,918 | 77 | 252,308 | 20 | 43,406 | 3 | 11,825 | 1 |

[1] Except for Total Acres in LAU, all acres are national forest system lands only.

[2] Capable habitat is defined as habitat that is capable of providing the vegetation structure, species, and composition that support lynx reproduction and survival.

000174

Table 3: Lynx Analysis Units and Conditions on the Lolo National Forest (USFS 2002a).

| Lynx Analysis Unit Name | Total Acres in LAU[1] | Capable Acres in LAU[2] | Percent Capable of LAU | Denning Acres | Percent Denning Habitat | Unsuitable Acres (Preforage) | Percent Unsuitable Habitat | Acres Changed Last Decade | Percent Change within 10 Years |
|---|---|---|---|---|---|---|---|---|---|
| Baldy | 21,425 | 17,584 | 82 | 3,820 | 22 | 2,324 | 13 | 1,346 | 8 |
| Big Creek | 30,467 | 25,506 | 84 | 237 | 1 | 500 | 2 | 213 | 1 |
| Big Hole | 24,977 | 15,932 | 64 | 5,501 | 35 | 1,392 | 9 | 684 | 4 |
| Big Slide | 35,056 | 28,755 | 82 | 2,238 | 8 | 1,841 | 6 | 0 | 0 |
| Boles | 20,838 | 7,458 | 36 | 3,244 | 43 | 2,142 | 29 | 1,803 | 24 |
| Butte | 20,530 | 13,622 | 66 | 2,105 | 15 | 2,048 | 15 | 908 | 7 |
| Cache | 28,563 | 20,068 | 70 | 67 | 0 | 1,205 | 6 | 0 | 0 |
| Cedar | 33,539 | 27,006 | 81 | 374 | 1 | 3,751 | 14 | 575 | 2 |
| Cherry | 23,632 | 17,206 | 73 | 1,685 | 10 | 3,721 | 22 | 233 | 1 |
| Chippy | 31,821 | 24,228 | 76 | 12,311 | 51 | 3,211 | 13 | 452 | 2 |
| Clearwater | 19,794 | 14,221 | 72 | 2,936 | 21 | 931 | 7 | 565 | 4 |
| Cottonwood Dunham | 34,015 | 24,374 | 72 | 7,893 | 32 | 1,906 | 8 | 404 | 2 |
| Cougar | 33,471 | 24,285 | 73 | 5,765 | 24 | 3,005 | 12 | 290 | 1 |
| Crow | 17,310 | 12,936 | 75 | 3,559 | 28 | 1,544 | 12 | 386 | 3 |
| Deer | 36,133 | 11,687 | 32 | 1,189 | 10 | 3,945 | 34 | 2,235 | 19 |
| Deer Ward | 35,819 | 26,876 | 75 | 947 | 4 | 1,441 | 5 | 240 | 1 |
| Eightmile | 17,920 | 5,746 | 32 | 2,753 | 48 | 309 | 5 | 0 | 0 |
| Frenchtown | 27,751 | 2,494 | 9 | 0 | 0 | 1,211 | 49 | 340 | 14 |
| Gilbert | 25,017 | 17,621 | 70 | 2,698 | 15 | 2,488 | 14 | 276 | 2 |
| Gold | 41,332 | 27,521 | 67 | 1,687 | 6 | 1,079 | 4 | 333 | 1 |
| Lake | 22,844 | 18,179 | 80 | 173 | 1 | 3,317 | 18 | 1 | 0 |
| Little Joe | 47,332 | 36,108 | 76 | 1,758 | 5 | 3,478 | 10 | 568 | 2 |
| Little Thompson | 25,413 | 19,160 | 75 | 6,097 | 32 | 3,702 | 19 | 1,899 | 10 |
| Lookout | 26,577 | 21,328 | 80 | 21 | 0 | 789 | 4 | 172 | 1 |
| Mantrap | 25,075 | 15,915 | 63 | 4,408 | 28 | 3,258 | 20 | 583 | 4 |
| Marshall Deer | 19,620 | 4,878 | 25 | 636 | 13 | 166 | 3 | 95 | 2 |
| McCormick | 28,197 | 15,165 | 54 | 5,600 | 37 | 4,339 | 29 | 3,228 | 21 |
| Mill Morman | 29,636 | 22,461 | 76 | 789 | 4 | 597 | 3 | 206 | 1 |
| Miller | 38,600 | 8,704 | 23 | 2,020 | 23 | 1,906 | 22 | 379 | 4 |
| Monture | 27,652 | 23,170 | 84 | 904 | 4 | 17,474 | 75 | 14,618 | 63 |
| Morrell | 23,430 | 15,474 | 66 | 3,637 | 24 | 787 | 5 | 0 | 0 |
| Murr | 24,472 | 10,198 | 42 | 1,298 | 13 | 1,151 | 11 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| North Fork Fish | 35,567 | 27,326 | 77 | 201 | 1 | 3,358 | 12 | 639 | 2 |
| Ninemile Divide | 34,768 | 23,269 | 67 | 6,130 | 26 | 4,996 | 21 | 2,787 | 12 |
| Petty | 32,799 | 18,617 | 57 | 1,572 | 8 | 1,023 | 5 | 351 | 2 |
| Placid | 35,752 | 9,158 | 26 | 2,632 | 29 | 541 | 6 | 226 | 2 |
| Ranch | 27,396 | 24,206 | 88 | 738 | 3 | 3 | 0 | 0 | 0 |
| Rattlesnake | 38,453 | 37,003 | 96 | 386 | 1 | 213 | 0 | 108 | 0 |
| Rice | 24,358 | 15,305 | 63 | 4,835 | 32 | 2,076 | 14 | 841 | 5 |
| Rock Face | 36,647 | 34,553 | 94 | 0 | 0 | 0 | 0 | 0 | 0 |
| Savenac | 31,370 | 25,471 | 81 | 3,684 | 14 | 1,218 | 5 | 131 | 1 |
| Scapegoat | 38,354 | 38,315 | 100 | 0 | 0 | 8 | 0 | 0 | 0 |
| Superior | 44,694 | 32,281 | 72 | 23,735 | 74 | 4,045 | 13 | 1,840 | 6 |
| Thompson | 27,920 | 19,244 | 69 | 5,360 | 28 | 3,163 | 16 | 32 | 0 |
| Trout | 38,273 | 28,655 | 75 | 17,280 | 60 | 8,176 | 29 | 4,425 | 15 |
| Twelvemile | 27,518 | 21,614 | 79 | 5,673 | 26 | 1,786 | 8 | 769 | 4 |
| Upper Ninemile Seigel | 33,888 | 23,490 | 69 | 10,940 | 47 | 9,945 | 42 | 8,829 | 38 |
| Upper Lolo | 42,416 | 23,035 | 54 | 9,653 | 42 | 1,740 | 8 | 116 | 1 |
| Upper Prospect | 27,789 | 20,563 | 74 | 8,445 | 41 | 2,568 | 12 | 572 | 3 |
| West Fork Fish | 36,088 | 28,143 | 78 | 24 | 0 | 3,925 | 14 | 1,917 | 7 |
| West Fork Fishtrap | 20,511 | 14,205 | 69 | 2,552 | 18 | 1,837 | 13 | 0 | 0 |
| Welcome Alder | 36,198 | 27,600 | 76 | 6,813 | 25 | 2,125 | 8 | 193 | 1 |
| Wilkes | 22,360 | 15,706 | 70 | 3,206 | 20 | 975 | 6 | 172 | 1 |
| Wyman | 24,765 | 23,539 | 95 | 7 | 0 | 30 | 0 | 0 | 0 |
| Totals | 1,616,142 | 1,107,164 | 69 | 198,396 | 18 | 132,385 | 12 | 55,634 | 5 |

000176

Appendix B:  Bull Trout stream redd survey and road mileage information

000177

Table 1: Annual stream redd surveys (USFS 2002a).

| Stream | 1983 | 1984 | 1985 | 1986 | 1987 | 1988 | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Clark Fork River** | | | | | | | | | | | | | | | | | | | | | |
| Lightning Creek | 28 | 9 | 46 | 14 | 4 | | | | | 2 | 8 | 17 | 18 | 3 | 7 | 8 | 5 | 5 | 6 | 7 | 86 |
| *East Fork Lightning* | 110 | 24 | 132 | 29 | 8 | 79 | 100 | 29 | 0 | 32 | 27 | 28 | 0 | 49 | 22 | 64 | 3 | 16 | 4 | 58 | 958 |
| Savage Creek | 36 | 12 | 29 | 0 | 2 | | | | | 1 | 6 | 6 | 0 | 0 | 0 | 0 | 4 | 2 | 7 | 15 | 163 |
| Char Creek | 18 | 9 | 11 | NC | 2 | | | | | 9 | 37 | 13 | 2 | 14 | 1 | 17 | 11 | 4 | 8 | 15 | 115 |
| Porcupine Creek | 37 | 52 | 32 | 1 | 9 | | | | | 4 | 6 | 1 | 2 | 0 | 1 | 16 | 22 | 8 | 7 | 8 | 170 |
| Wellington Creek | 21 | 18 | 15 | 7 | 2 | | | | | 9 | 4 | 9 | 1 | 5 | 2 | 1 | 8 | 4 | 7 | 7 | 152 |
| Rattle Creek | 51 | 32 | 21 | 10 | | | | | | 10 | 8 | 0 | 1 | 10 | 2 | 15 | 13 | 12 | 67 | 33 | 138 |
| *Johnson Creek* | 13 | 33 | 23 | 36 | 35 | 4 | 17 | 33 | 25 | 16 | 23 | 18 | 5 | 16 | 27 | 17 | 31 | 4 | 34 | 31 | 386 |
| Twin Creek | 7 | 25 | 5 | 28 | 0 | | | | | 3 | 4 | 0 | 5 | 16 | 6 | 10 | 19 | 10 | 1 | 8 | 320 |
| **North Shore** | | | | | | | | | | | | | | | | | | | | | |
| *Trestle Creek* | 298 | 272 | 298 | 147 | 230 | 236 | 217 | 274 | 220 | 134 | 304 | 276 | 140 | 243 | 221 | 330 | 263 | 301 | 331 | 333 | 505 |
| Pack River | 34 | 37 | 49 | 25 | 14 | | | | | 65 | 21 | 22 | 0 | 6 | 4 | 17 | 8 | 28 | 22 | | 352 |
| *Grouse Creek* | 2 | 108 | 55 | 13 | 56 | 24 | 50 | 48 | 33 | 17 | 23 | 18 | 0 | 50 | 8 | 44 | 50 | 77 | 18 | 42 | 356 |
| **East Shore** | | | | | | | | | | | | | | | | | | | | | |
| Granite Creek | 3 | 81 | 37 | 30 | 30 | | | | | 0 | 7 | 11 | 9 | 47 | 90 | 41 | 25 | 7 | 57 | | 531 |
| Sullivan Springs | | 8 | 14 | | 6 | | | | | 0 | 24 | 31 | 9 | 15 | 42 | 10 | 22 | 19 | 8 | 15 | 232 |
| *North Gold Creek* | 16 | 37 | 52 | 8 | 36 | 24 | 37 | 35 | 41 | 41 | 32 | 27 | 31 | 39 | 19 | 22 | 16 | 19 | 16 | 24 | 232 |
| *Gold Creek* | 131 | 124 | 11 | 78 | 62 | 111 | 122 | 84 | 104 | 93 | 120 | 164 | 95 | 100 | 76 | 120 | 147 | 168 | 127 | 204 | 572 |
| | | | | | | | | | | | | | | | | | | | | | |
| Total 6 Index Streams | 570 | 598 | 671 | 290 | 453 | 478 | 543 | 503 | 423 | 333 | 529 | 516 | 486 | 373 | 597 | 548 | 631 | 562 | | 692 | |
| | | | | | | | | | | | | | | | | | | | | | |
| Total all streams | 814 | 881 | 830 | 412 | 555 | 478 | 543 | 503 | 423 | 447 | 656 | 631 | 320 | 608 | 527 | 726 | 704 | 731 | 699 | 872 | |

Note Index streams are in Italics

000178

Table 2:  Total road miles (in 2000) within bull trout watersheds by BMUs that are currently not meeting the proposed access standards for either TMRD or Core (USFS 2002a).

| BMU | Subbasin | HUC 6th Code Number | Stream Name | Total Miles of Roads in Watershed |
|---|---|---|---|---|
| | Lower Kootenai River | 170101010902 | Stanley Creek | 95 |
| | | 170101010903 | Upper Lake Creek | 12 |
| | | 170101010904 | Keeler Creek | 163 |
| | | 170101010905 | Lower Lake Creek | 26 |
| | | | Total Road Miles in Bull Trout Occupied Watersheds in BMU | 297 |
| | Lower Clark Fork River | 170102130805 | Upper Vermilion River | 156 |
| | | 170102130806 | Lower Vermilion River | 41 |
| | | | Total Road Miles in Bull Trout Occupied Watersheds in BMU | 197 |
| | Lower Kootenai River | 170101010905 | Lower Lake Creek | 3 |
| | | 170101011002 | South Callahan Creek | 39 |
| | | 170101011003 | North Callahan Creek | 31 |
| | | 170101011004 | Callahan Creek | 55 |
| | | | Total Road Miles in Bull Trout Occupied Watersheds in BMU | 129 |
| | Upper Kootenai River | 170101010804 | Upper Pipe Creek | 10 |
| | Lower Kootenai River | 170101030305 | Yaak River | 2 |
| | Upper Kootenai River | 170101010203 | Young Creek | 12 |

| | Code | Watershed | Value |
|---|---|---|---|
| **Upper Kootenai River** | 17010101010803 | East Fork Pipe Creek | 10 |
| | 17010101010804 | Upper Pipe Creek | 1 |
| | | Total Road Miles in Bull Trout Occupied Watersheds in BMU | 11 |
| **Lower Clark Fork River** | 17010213304 | Mud Cr | 36 |
| | 17010213401 | Beartrap Cr | 24 |
| | 17010213402 | Upper Fishtrap Cr | 25 |
| | 17010213403 | W Fk Fishtrap Cr | 41 |
| | 17010213404 | Lower Fishtrap | 79 |
| | 17010213405 | W Fk Thompson Cr | 44 |
| | 17010213406 | Deerhorn_Big Hole Cr | 138 |
| | 17010213407 | Lower Thompson River | 42 |
| | 17010213508 | Weeksville Cr | 55 |
| | 17010213613 | Munson_Quartz Cr | 3 |
| | 17010213702 | Squaw | 1 |
| | 17010213703 | Deep Cr (Clark Fork) | 5 |
| | 17010213704 | Mosquito_Cougar Cr | 12 |
| | 17010213804 | Graves | 15 |
| | 17010213805 | Upper Vermilion River | <1 |
| | | Total Road Miles in Bull Trout Occupied Watersheds in BMU | 521 |
| **Lower Kootenai River** | 17010104701 | Boundary Cr abv Grass Cr | 38 |
| | 17010104702 | Grass Cr | 76 |
| | 17010104703 | Boundary Cr blw Grass Cr | 65 |
| | 17010215101 | Upper Priest River abv Malcom Cr | 0 |

| Basin | Code | Watershed | Value |
|---|---|---|---|
| | 17010215010102 | Upper Priest River abv Upper Priest Lake | 47 |
| | 17010104040401 | Kootenai Valley | 5 |
| | | Total Road Miles in Bull Trout Occupied Watersheds in BMU | 231 |
| Lower Kootenai River | 1701010401 | Kootenai R abv Bonners Ferry | 82 |
| | 17010104020202 | Boulder Cr btw MF Boulder Cr (incl MF Boulder Cr) | 35 |
| | 17010104020203 | EF Boulder Cr | 16 |
| | 17010104020201 | Boulder Cr abv MF Boulder Cr | 42 |
| | 17010104030306 | Brown Cr (incl Twentymile Cr) | 4 |
| | | Total Road Miles in Bull Trout Occupied Watersheds in BMU | 179 |
| Lake Pend Oreille | 17010104030301 | Deep Cr abv McArthur Lake outlet | 3 |
| | 17010104030302 | Deep Cr abv Brown Cr | 101 |
| | 17010104030306 | Brown Cr (incl Twentymile Cr) | 61 |
| | 17010214020203 | Lower Pack River | 32 |
| | 17010214020204 | Grouse Cr | 74 |
| | 17010214020205 | Rapid Lightning Cr | 47 |
| | 17010104020201 | Boulder Cr abv MF Boulder Cr | 1 |
| | 17010213130301 | Lightning Cr abv Rattle Cr | 1 |
| | | Total Road Miles in Bull Trout Occupied Watersheds in BMU | 320 |
| Priest River | 17010215010103 | Lower Upper Priest River (incl Lower Hughes Fk) | 37 |
| | 17010215010105 | Gold Cr | 58 |
| | 17010215020206 | Kalispell Cr | 91 |
| | 17010215030301 | NF Granite Cr | 51 |
| | 17010215030302 | SF Granite Cr | 42 |

| | Code | Description | Value |
|---|---|---|---|
| | 17010215303 | Lower Granite Cr | 138 |
| | | Total Road Miles in Bull Trout Occupied Watersheds in BMU | 417 |
| Lake Pend Oreille | 17010213106 | Blue Cr abv EF Blue Cr | 9 |
| | 17010213302 | Middle Lightning Cr (incl Porcupine & Wellington Cr) | 7 |
| | 17010213303 | EF Lightning Cr | 11 |
| | 17010213304 | Lightning Cr blw EF Lightning Cr | 24 |
| | 170102131312 | Lower Clark Fork blw Cabinet Gorge | 82 |
| | | Total Road Miles in Bull Trout Occupied Watersheds in BMU | 133 |
| Upper Priest Lake | 17010215104 | Hughes Fork abv Gold Cr | 33 |
| | 17010215302 | SF Granite Cr | 31 |
| | 17010215105 | Gold Cr | 45 |
| | 17010215102 | Upper Priest River abv Upper Priest Lake | 31 |
| | 17010215103 | Lower Upper Priest River (incl Lower Hughes Fk) | 7 |
| | | Total Road Miles in Bull Trout Occupied Watersheds in BMU | 147 |
| **Grand Total** | | | 3,972 |

Table 3: Roaded miles within BMU and bull trout occupied watersheds (USFS 2002a).

| BMU | Existing road miles within BMU in 2000 | Miles of Road (in 2000) within bull trout occupied watersheds in BMU | % of roads within BMU found in bull trout occupied watersheds | Estimate of miles of road to be restricted for proposed action within entire BMU | Est of miles of road to be Reclaimed or Obliterated for Proposed Action within entire BMU | % of roads within BMU to be reclaimed or obliterated | Subbasin |
|---|---|---|---|---|---|---|---|
| | 320 | 297 | 92.8% | 0 | 10 to 30 | 3 to 9% | Lower Kootenai River |
| | 214 | 197 | 92.1% | 0 | 0 | | Lower Clark Fork River |
| | 348 | 129 | 37.1% | 0 | 5 to 15 | 1 to 4% | Lower Kootenai River |
| | 254 | 12 | 4.7% | 0 | 2 to 5 | 1 to 2% | Upper Kootenai River |
| | 469 | 12 | 2.6% | 0 | 64 to 96 | 14 to 20% | Upper Kootenai River |
| | 307 | 11 | 3.6% | 3 to 4 | 30 to 40 | 10 to 13% | Upper Kootenai River |
| | 853 | 521 | 61.1% | 0 | 126 to 153 | 15 to 18% | Lower Clark Fork River |
| | 271 | 231 | 85.2% | 0 | 10 to 12 | 4% | Lower Kootenai River |
| | 183 | 179 | 97.8% | 0 | 20 to 25 | 11 to 14% | Lower Kootenai River |
| | 315 | 315 | 100.0% | 0 | 20 to 25 | 6 to 8% | Lake Pend Oreille |
| | 460 | 417 | 90.7% | 0 | 30 to 35 | 7 to 8% | Priest River |
| | 133 | 133 | 100.0% | 0 | 2 to 3 | 2% | Lake Pend Oreille |
| | 275 | 147 | 53.5% | 0 | 20 to 27 | 7 to 10% | Upper Priest Lake |

Data taken from Table 3-30 in the Forest Service EIS

Note 1: Grouse BMU only has 54 percent of its acres under Forest Service jurisdiction therefore roaded miles may be slightly off due to considerations of private lands.